**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**
**Reading DIVISION**

| | | |
|---|---|---|
| In re:  Good Enterprises, Ltd. | § | Case No. 13-20684-JKF |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Christine C. Shubert, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned:  $654,359.64 | Assets Exempt:   NA | |
| *(without deducting any secured claims)* | | |
| Total Distributions to Claimants:   $5,055,341.65 | Claims Discharged Without Payment:   NA | |
| Total Expenses of Administration:   $874,630.40 | | |

3) Total gross receipts of $5,929,972.05 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $5,929,972.05 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $6,059,365.29 | $6,223,703.10 | $4,992,498.55 | $4,993,432.08 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $878,124.94 | $866,454.69 | $874,630.40 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $153,415.87 | $101,481.34 | $104,117.09 | $61,909.57 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $4,056,420.34 | $4,139,191.89 | $3,903,264.08 | $0.00 |
| **TOTAL DISBURSEMENTS** | $10,269,201.50 | $11,342,501.27 | $9,866,334.41 | $5,929,972.05 |

4) This case was originally filed under chapter 7 on 12/10/2013.  The case was pending for 39 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      03/15/2017                    By: /s/ Christine C. Shubert
                                                                 Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| preference recoveries | 1241-000 | $50,825.95 |
| Adv. No. 14-00307  Toad Tracks, Inc. | 1121-000 | $3,000.00 |
| Miscellaneous Supplies | 1129-000 | $23,880.97 |
| Trademarks | 1123-000 | $185,000.00 |
| Old Country Store Equipment, Furnishings and Sup | 1129-000 | $31,927.90 |
| Lackawanna Insurance refund | 1229-000 | $2.40 |
| Good Books at Simon & Schuster publishing house | 1129-000 | $280,790.55 |
| United Parcel Service | 1221-000 | $356.65 |
| life insurance policies with Jackson National Li | 1229-000 | $40,205.19 |
| Bank account with M & T Bank | 1129-000 | $40.00 |
| Adv. No. 14-655 Checker Distributors | 1241-000 | $4,300.00 |
| Good Books at RR Donnelly publishing plant in Cr | 1129-000 | $4,209.45 |
| Adv. No. 14-654 Chase Card Services | 1241-000 | $4,000.00 |
| Old Country Store, inventory | 1129-000 | $149,082.00 |
| Avon Products Foundation | 1221-000 | $6,000.00 |
| IRS Tax refund | 1224-000 | $5,000.00 |
| Horst Insurance refund | 1229-000 | $6,228.41 |
| Cash on hand | 1229-000 | $402.49 |
| Adv. No. 14-652 Americas Media Marketing | 1241-000 | $20,000.00 |
| Adv. No. 14-658 Pwxyz, LLC d/b/a Publishers Way | 1241-000 | $6,000.00 |
| Good Scoop, inventory | 1129-000 | $423.42 |
| Adv. No. 14-00303 Baker & Taylor Books | 1221-000 | $5,387.35 |
| Good Cooking Store Office Equipment, Furnishings | 1129-000 | $4,080.38 |
| refund of insurance premium | 1229-000 | $885.80 |
| Adv. No. 14-00304 Bookazine Co., Inc. | 1241-000 | $9,000.00 |
| Copyrights | 1123-000 | $185,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,026,028.91** |

| | | |
|---|---|---:|
| Health Assurance/Coventry Health America/Aetna | 1221-000 | $7,170.00 |
| Internet Domains | 1123-000 | $185,000.00 |
| Good Scoop Office Equipment, Furnishings and Sup | 1129-000 | $3,635.58 |
| PPL Electric | 1221-000 | $2,000.00 |
| Adv. No. 14-661 The YGS Group | 1241-000 | $9,330.95 |
| Adv. No. 14-657 Magi Publications | 1241-000 | $22,136.72 |
| Good Cooking Store, inventory | 1129-000 | $4,074.62 |
| Ingram Book Company | 1221-000 | $10,000.00 |
| Accounts receivable | 1121-000 | $1,854,612.54 |
| refund of insurance premium | 1290-000 | $7,244.98 |
| refund from Electric Company | 1229-000 | $47.99 |
| Fix-It and Forget-It Brand | 1123-000 | $185,000.00 |
| Commercial Property - 30/73 acres along Old Phil | 1110-000 | $2,312,000.00 |
| Fabric Inventory, Old Country Store basement | 1129-000 | $294,191.13 |
| Adv. No. 14-660 RJR Fabrics | 1241-000 | $7,498.63 |
| **TOTAL GROSS RECEIPTS** | | **$5,929,972.05** |

¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aardvark Abstracting Ltd. | 4800-000 | NA | $6,255.31 | $6,255.31 | $6,255.31 |
| | Aardvark Abstracting Ltd. | 4800-000 | NA | $8,936.24 | $8,936.24 | $8,936.24 |
| | Aardvark Abstracting Ltd. | 4800-000 | NA | $2,219.50 | $2,219.50 | $2,219.50 |
| | Aardvark Abstracting Ltd. | 4800-000 | NA | $121.93 | $121.93 | $121.93 |
| | Aardvark Abstracting Ltd. | 4800-000 | NA | $397.63 | $397.63 | $397.63 |
| | Lancaster County Tax Claim Bureau | 4210-000 | NA | $5,854.09 | $5,854.09 | $5,854.09 |
| | Lancaster County Treasurer | 4800-000 | NA | $657.61 | $657.61 | $657.61 |
| | Leacock Township Municipal Authority | 4800-000 | NA | $304.80 | $304.80 | $304.80 |
| 76 | Lancaster County Tax Claim Bureau | 4110-000 | NA | $5,685.41 | $0.00 | $0.00 |
| 77 | Lancaster County Tax Claim Bureau | 4110-000 | NA | $4,295.35 | $0.00 | $0.00 |
| 78 | Lancaster County Tax Claim Bureau | 4110-000 | NA | $1,063.75 | $0.00 | $0.00 |
| 79 | Lancaster County Tax Claim Bureau | 4110-000 | NA | $7,624.83 | $0.00 | $0.00 |
| 80 | Lancaster County Tax Claim Bureau | 4110-000 | NA | $3,005.59 | $0.00 | $0.00 |
| 99 | QVC, Inc. c/o Nathaniel Metz Esq. Saul Ewing LLP | 4110-000 | NA | $479.76 | $0.00 | $0.00 |
| 100 | QVC, Inc. c/o Nathaniel Metz Esq. Saul Ewing LLP | 4110-000 | NA | $519.42 | $0.00 | $0.00 |
| 101 | QVC, Inc. c/o Nathaniel Metz Esq. Saul Ewing LLP | 4110-000 | NA | $519.42 | $0.00 | $0.00 |
| 120 | Susquehanna Bank | 4110-000 | $3,101,276.85 | $6,175,730.53 | $4,967,751.44 | $4,967,751.44 |
| 142 | Book Bin,Inc. Janis Irvine | 4110-000 | NA | $31.93 | $0.00 | $0.00 |
| Tax | Taxes | 4800-070 | NA | $0.00 | $0.00 | $933.53 |

| N/F | Account No Barley Snyder LLC Attn: Stephen R. Lazun, Esquire 100 East Market Street York, PA 17401 | 4110-000 | $0.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Account No Timothy G. Dietrich, Esquire Barley Snyder, LLP 50 N. Fifth Street, PO Box 942 Reading, PA 19603 | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Account Noxxxxxx0342 Susquehanna Bank 1570 Manheim Pike Lancaster, PA 17604-3300 | 4110-000 | $1,925,134.04 | NA | NA | NA |
| N/F | Account Noxxxxxx3678 Susquehanna Bank 1570 Manheim Pike Lancaster, PA 17604-3300 | 4110-000 | $1,032,954.40 | NA | NA | NA |
| N/F | Barley Snyder LLC | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Timothy G. Dietrich, Esquire Barley Snyder, LLP | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$6,059,365.29** | **$6,223,703.10** | **$4,992,498.55** | **$4,993,432.08** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - CHRISTINE C. SHUBERT | 2100-000 | NA | $201,149.16 | $201,149.16 | $201,149.16 |
| Trustee, Expenses - CHRISTINE C. SHUBERT | 2200-000 | NA | $387.10 | $387.10 | $387.10 |
| Auctioneer Fees - John Hess Auction Service Inc. | 3610-000 | NA | $11,533.50 | $11,533.50 | $11,533.50 |
| Auctioneer Fees - Pook and Pook | 3610-000 | NA | $19,252.50 | $19,252.50 | $19,252.50 |
| Auctioneer Expenses - John Hess Auction Service Inc. | 3620-000 | NA | $2,626.72 | $2,626.72 | $2,626.72 |
| Auctioneer Expenses - Pook and Pook | 3620-000 | NA | $300.00 | $300.00 | $300.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $5,250.00 | $5,250.00 | $5,250.00 |
| Bond Payments - International Sureties | 2300-000 | NA | $0.00 | $1,024.25 | $1,024.25 |
| Administrative Rent (post-petition storage fees, leases) - C Marino Inc | 2410-000 | NA | $297.00 | $297.00 | $297.00 |
| Administrative Rent (post-petition storage fees, leases) - C. Marino Inc. | 2410-000 | NA | $2,265.00 | $2,265.00 | $2,265.00 |
| Administrative Rent (post-petition storage fees, leases) - The Old Country Store LLC | 2410-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Harleysville Insurance Co. | 2420-000 | NA | $3,119.61 | $3,119.61 | $3,119.61 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - Aardvark Abstracting Ltd. | 2500-000 | NA | $16,862.75 | $16,862.75 | $16,862.75 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - Costs re Sale of Property | 2500-000 | NA | $0.00 | $0.00 | $8,006.92 |
| Banking and Technology Service Fee - Signature Bank | 2600-000 | NA | $20,618.68 | $20,618.68 | $20,618.68 |
| Income Taxes - Internal Revenue Service (post-petition) - US Treasury | 2810-000 | NA | $21,753.27 | $21,753.27 | $21,753.27 |
| Other Chapter 7 Administrative Expenses - Advantage Payroll Services | 2990-000 | NA | $330.75 | $330.75 | $330.75 |
| Other Chapter 7 Administrative Expenses - Deposit for sale of purchasing assets | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Gap Self Storage | 2990-000 | NA | $166.88 | $166.88 | $166.88 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Little Tiger Press Limited | 2990-000 | NA | $20.00 | $20.00 | $20.00 |
| Other Chapter 7 Administrative Expenses - New Wire Amount - entered in error | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Rowman and Littlefield Publishing Group | 2990-000 | NA | $25,000.00 | $25,000.00 | $25,000.00 |
| Other Chapter 7 Administrative Expenses - Wired Tree | 2990-000 | NA | $53.00 | $53.00 | $53.00 |
| Other Chapter 7 Administrative Expenses - Wiredtree | 2990-000 | NA | $53.00 | $53.00 | $53.00 |
| Other Chapter 7 Administrative Expenses - Comcast Financial Agency | 2990-000 | NA | $0.00 | $0.00 | $168.79 |
| Attorney for Trustee Fees (Other Firm) - Maschmeyer Karalis P.C. | 3210-000 | NA | $267,284.15 | $267,284.15 | $267,284.15 |
| Attorney for Trustee Expenses (Other Firm)  - Maschmeyer Karalis P.C. | 3220-000 | NA | $25,441.80 | $25,441.80 | $25,441.80 |
| Accountant for Trustee Fees (Other Firm) - Bederson LLP | 3410-000 | NA | $82,308.16 | $69,613.66 | $69,613.66 |
| Accountant for Trustee Expenses (Other Firm) - Bederson LLP | 3420-000 | NA | $620.84 | $620.84 | $620.84 |
| Realtor for Trustee Fees (Real Estate Commissions) - Aardvark Abstracting Ltd. | 3510-000 | NA | $49,140.00 | $49,140.00 | $49,140.00 |
| Consultant for Trustee Fees - Dean Mast | 3731-000 | NA | $25,729.34 | $25,729.34 | $25,729.34 |
| Consultant for Trustee Fees - SUSQUEHANNA BANK | 3731-000 | NA | $7,500.00 | $7,500.00 | $7,500.00 |
| Other Professional Fees - Hilco IP Services LLC | 3991-000 | NA | $73,312.50 | $73,312.50 | $73,312.50 |
| Other Professional Expenses - Hilco IP Services LLC | 3992-000 | NA | $10,749.23 | $10,749.23 | $10,749.23 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$878,124.94** | **$866,454.69** | **$874,630.40** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Melinda Myers | 5300-000 | $2,903.25 | $1,200.00 | $0.00 | $0.00 |
| 7 | Marian J. Thomas | 5300-000 | NA | $1,508.63 | $953.59 | $846.34 |
| 19 | Joyce Deiter | 5300-000 | $448.12 | $460.00 | $290.77 | $258.07 |
| 23 | Beverly Landis | 5300-000 | $895.10 | $895.10 | $565.78 | $502.15 |
| 29 | Melissa Keener | 5300-000 | $1,642.82 | $1,642.82 | $1,038.44 | $921.65 |
| 30 | Norma Gehman | 5300-000 | $1,495.88 | $1,495.88 | $945.55 | $839.20 |
| 31 | Elsie Campbell | 5800-000 | NA | $500.00 | $0.00 | $0.00 |
| 34 | Melinda Myers | 5300-000 | NA | $2,903.25 | $1,835.15 | $1,628.75 |
| 36 | Esther Becker | 5300-000 | $575.04 | $384.00 | $242.72 | $215.42 |
| 39 | J Wilson E. Roth | 5300-000 | NA | $2,431.05 | $1,536.67 | $1,363.84 |
| 40 | Karel A. Umble | 5300-000 | $4,719.75 | $4,719.75 | $2,983.35 | $2,647.81 |
| 43 | Lavina Ebersol | 5300-000 | $580.97 | $580.97 | $367.23 | $325.93 |
| 44 | Donna S. Blank | 5300-000 | $1,251.60 | $1,251.60 | $791.13 | $702.15 |
| 47 | Katie Ebersol | 5300-000 | $936.00 | $936.00 | $591.64 | $525.10 |
| 49 | Ronald Hoess | 5600-000 | NA | $150.00 | $150.00 | $0.00 |
| 50 | Anthony K. Gehman | 5300-000 | $4,660.79 | $4,660.79 | $2,946.08 | $2,614.73 |
| 51 | Margaret High | 5300-000 | $847.00 | $847.00 | $535.40 | $475.18 |
| 53 | Eileen D. Wenger | 5300-000 | $440.00 | $440.00 | $278.12 | $246.84 |
| 61 | Gwen L. Eberly | 5300-000 | NA | $145.00 | $145.00 | $128.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | Marcia R. Nissley | 5300-000 | $2,146.88 | $2,146.88 | $1,357.04 | $1,204.41 |
| 63 | JM Partners LLC | 5300-000 | NA | $3,433.65 | $2,170.41 | $1,926.30 |
| 65 | Jo E. Fisher | 5300-000 | NA | $700.00 | $700.00 | $621.27 |
| 67 | Elizabeth Byler | 5300-000 | $803.00 | $800.03 | $505.70 | $448.82 |
| 73 | Sally Petersheim | 5300-000 | NA | $1,391.07 | $879.29 | $780.40 |
| 74 | Carol D. Martin | 5300-000 | $997.50 | $997.50 | $630.52 | $559.60 |
| 75 | Barbara L. Carper | 5300-000 | $3,590.62 | $3,590.62 | $2,269.63 | $2,014.36 |
| 81 | Virginia Rose Hartman | 5300-000 | NA | $300.00 | $300.00 | $266.26 |
| 85 | Fujii Associates Inc. Eric Heidemann | 5800-000 | NA | $5,366.40 | $0.00 | $0.00 |
| 93 | R.R. Donnelley and Sons Company | 5300-000 | NA | $7,096.16 | $7,096.16 | $6,298.05 |
| 94 | R.R. Donnelley and Sons Company | 5300-000 | NA | $10,408.71 | $10,408.71 | $9,238.03 |
| 103 | Rachel Lapp | 5300-000 | $3,025.75 | $3,025.75 | $1,912.57 | $1,697.46 |
| 110 | Kate Good | 5300-000 | $10,230.00 | $10,230.00 | $6,466.38 | $5,739.10 |
| 112 | Rebecca Fennimore | 5300-000 | $8,495.90 | $8,495.90 | $5,370.25 | $4,766.25 |
| 115 | Olivia G. Mast | 5300-000 | NA | $30.00 | $18.96 | $16.83 |
| 116 | Jan L. Mast | 5300-000 | NA | $12,475.00 | $7,885.45 | $6,998.56 |
| 138 | Valerie K. Baer | 5300-000 | NA | $546.45 | $546.45 | $484.99 |
| 151 | Ruth Ann Gingrich | 5300-000 | $2,164.50 | $2,164.50 | $1,368.18 | $1,214.30 |
| 156 | Gloria Ervolino | 5300-000 | $1,130.88 | $1,130.88 | $714.83 | $634.43 |
| PA SUTA | PA Department of Revenue | 5300-000 | NA | $0.00 | $67.32 | $0.00 |
| | County Tax Claim Bureau | 5300-000 | NA | NA | $750.71 | $666.28 |

UST Form 101-7-TDR ( 10 /1/2010)

|  | Internal Revenue Service | 5300-000 | NA | NA | $4,654.26 | $0.00 |
|---|---|---|---|---|---|---|
|  | Internal Revenue Service | 5300-000 | NA | NA | $18,767.17 | $0.00 |
|  | Internal Revenue Service | 5800-000 | NA | NA | $4,654.26 | $0.00 |
|  | Internal Revenue Service | 5800-000 | NA | NA | $1,088.51 | $0.00 |
|  | Internal Revenue Service | 5300-000 | NA | NA | $1,088.51 | $0.00 |
|  | Internal Revenue Service | 5800-000 | NA | NA | $3,892.06 | $0.00 |
|  | PA Department of Revenue | 5300-000 | NA | NA | $2,304.59 | $2,045.39 |
|  | PA Department of Revenue | 5300-000 | NA | NA | $52.55 | $46.63 |
|  | PA Department of Revenue | 5800-000 | NA | NA | $0.00 | $0.00 |
| N/F | Amber Zellner | 5600-000 | $34.99 | NA | NA | NA |
| N/F | Ann Schweitzer | 5600-000 | $39.60 | NA | NA | NA |
| N/F | Ann Sharp | 5600-000 | $105.80 | NA | NA | NA |
| N/F | April Biller | 5600-000 | $24.99 | NA | NA | NA |
| N/F | April Hostler | 5600-000 | $66.20 | NA | NA | NA |
| N/F | Barb Krasuski | 5600-000 | $56.66 | NA | NA | NA |
| N/F | Barbara Fell | 5600-000 | $66.20 | NA | NA | NA |
| N/F | Barbara Reid | 5600-000 | $24.99 | NA | NA | NA |
| N/F | Barry M. Fannin | 5600-000 | $532.32 | NA | NA | NA |
| N/F | Becky Vos | 5600-000 | $49.98 | NA | NA | NA |
| N/F | Bonnie Jensen | 5600-000 | $66.20 | NA | NA | NA |

| N/F | Bryan Bryce | 5600-000 | $49.98 | NA | NA | NA |
|-----|-------------|----------|--------|----|----|----|
| N/F | Candy Falger | 5600-000 | $56.66 | NA | NA | NA |
| N/F | Carol Ann Miller | 5600-000 | $154.95 | NA | NA | NA |
| N/F | Carol Frey | 5600-000 | $49.98 | NA | NA | NA |
| N/F | Carol Leitner | 5600-000 | $66.20 | NA | NA | NA |
| N/F | Carol Martin | 5600-000 | $24.99 | NA | NA | NA |
| N/F | Carole Topper | 5600-000 | $76.02 | NA | NA | NA |
| N/F | Cathy Montemarano | 5600-000 | $83.08 | NA | NA | NA |
| N/F | Cindy Blauch | 5600-000 | $116.40 | NA | NA | NA |
| N/F | Cindy Vaccaro | 5600-000 | $76.02 | NA | NA | NA |
| N/F | Cynthia Pixler | 5600-000 | $56.66 | NA | NA | NA |
| N/F | Debbie Block | 5600-000 | $50.20 | NA | NA | NA |
| N/F | Debbie Weaver | 5600-000 | $66.20 | NA | NA | NA |
| N/F | Debra Sanders | 5600-000 | $55.60 | NA | NA | NA |
| N/F | Diana Wilson | 5600-000 | $66.20 | NA | NA | NA |
| N/F | Diane Yeomans | 5600-000 | $45.96 | NA | NA | NA |
| N/F | Donna Smith | 5600-000 | $46.66 | NA | NA | NA |
| N/F | Doris Musselman | 5600-000 | $284.91 | NA | NA | NA |
| N/F | E. Dean Mast | 5600-000 | $17,960.94 | NA | NA | NA |
| N/F | Eileen Stevenson | 5600-000 | $344.91 | NA | NA | NA |
| N/F | Elizabeth Berger | 5600-000 | $50.20 | NA | NA | NA |
| N/F | Elizabeth M. Young | 5600-000 | $66.20 | NA | NA | NA |

| N/F | Ellen Taylor | 5600-000 | $66.20 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Emily Stoltzfus | 5600-000 | $1,295.33 | NA | NA | NA |
| N/F | Hanna Szafranska | 5600-000 | $122.86 | NA | NA | NA |
| N/F | Heather Georgy | 5600-000 | $49.98 | NA | NA | NA |
| N/F | I. Merle Good | 5600-000 | $7,096.16 | NA | NA | NA |
| N/F | Ingrid Ditovere | 5600-000 | $34.99 | NA | NA | NA |
| N/F | Jan Mast | 5600-000 | $18,510.00 | NA | NA | NA |
| N/F | Jason Smeltz | 5600-000 | $49.98 | NA | NA | NA |
| N/F | Jean Edwards | 5600-000 | $24.99 | NA | NA | NA |
| N/F | Joan Rohrer | 5600-000 | $49.98 | NA | NA | NA |
| N/F | John Hayes | 5600-000 | $69.98 | NA | NA | NA |
| N/F | Joyce Deiter | 5600-000 | $10.60 | NA | NA | NA |
| N/F | Judy Macdougall | 5600-000 | $24.99 | NA | NA | NA |
| N/F | Karen Gingrich | 5600-000 | $36.42 | NA | NA | NA |
| N/F | Kathleen Polek | 5600-000 | $66.20 | NA | NA | NA |
| N/F | Kathy Frick | 5600-000 | $45.00 | NA | NA | NA |
| N/F | Kathy Tauber | 5600-000 | $24.99 | NA | NA | NA |
| N/F | Kay Collier | 5600-000 | $109.96 | NA | NA | NA |
| N/F | Kelly Kleckner | 5600-000 | $34.99 | NA | NA | NA |
| N/F | Ken Mahaffay | 5600-000 | $618.78 | NA | NA | NA |
| N/F | Kristina Elkner | 5600-000 | $24.99 | NA | NA | NA |
| N/F | Kurtis Q. Lowe dba Book Travelers West | 5600-000 | $1,138.83 | NA | NA | NA |

| N/F | Leacock Township | 5600-000 | $4,138.48 | NA | NA | NA |
|-----|------------------|----------|-----------|----|----|----|
| N/F | Linda Woodard | 5600-000 | $56.20 | NA | NA | NA |
| N/F | Lisa Landis-Blowers | 5600-000 | $74.98 | NA | NA | NA |
| N/F | Lisa Miller | 5600-000 | $49.98 | NA | NA | NA |
| N/F | Lois Walborn | 5600-000 | $74.97 | NA | NA | NA |
| N/F | Lolly Kratz | 5600-000 | $34.99 | NA | NA | NA |
| N/F | Lou Ross | 5600-000 | $56.66 | NA | NA | NA |
| N/F | Louise Weidner | 5600-000 | $39.60 | NA | NA | NA |
| N/F | Margaret Pepe | 5600-000 | $135.50 | NA | NA | NA |
| N/F | Marian Thomas | 5600-000 | $1,508.63 | NA | NA | NA |
| N/F | Marie Desmond | 5600-000 | $45.00 | NA | NA | NA |
| N/F | Martha Clugston | 5600-000 | $154.68 | NA | NA | NA |
| N/F | Mary Anne Rife | 5600-000 | $134.95 | NA | NA | NA |
| N/F | Mary Engle | 5600-000 | $24.99 | NA | NA | NA |
| N/F | Mary Wandschneider | 5600-000 | $66.20 | NA | NA | NA |
| N/F | Nancy Herd | 5600-000 | $166.34 | NA | NA | NA |
| N/F | Olivia Mast | 5600-000 | $30.00 | NA | NA | NA |
| N/F | PA Department of Revenue Bureau of Business Trust Fund Taxes | 5600-000 | $5,769.51 | NA | NA | NA |
| N/F | Pat Carroll | 5600-000 | $90.00 | NA | NA | NA |
| N/F | Pat Miller | 5600-000 | $66.20 | NA | NA | NA |
| N/F | Pat Myers | 5600-000 | $24.99 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Pequea Valley School District | 5600-000 | $17,275.84 | NA | NA | NA |
| N/F | Phyllis P. Good | 5600-000 | $10,408.71 | NA | NA | NA |
| N/F | Rose Livingston | 5600-000 | $56.66 | NA | NA | NA |
| N/F | Roxanne Davis | 5600-000 | $149.96 | NA | NA | NA |
| N/F | Sally Petersheim | 5600-000 | $66.20 | NA | NA | NA |
| N/F | Sally Petersheim | 5600-000 | $1,391.07 | NA | NA | NA |
| N/F | Sandra Dizel | 5600-000 | $35.00 | NA | NA | NA |
| N/F | Sandra Schmid | 5600-000 | $34.99 | NA | NA | NA |
| N/F | Sandy Riley | 5600-000 | $24.99 | NA | NA | NA |
| N/F | Sue Shade | 5600-000 | $89.80 | NA | NA | NA |
| N/F | Susan Breckbill | 5600-000 | $88.48 | NA | NA | NA |
| N/F | Susan Hartman | 5600-000 | $100.60 | NA | NA | NA |
| N/F | Taylor Martin | 5600-000 | $3,433.65 | NA | NA | NA |
| N/F | Terry Conrad | 5600-000 | $24.99 | NA | NA | NA |
| N/F | Theresa Stoltzfus | 5600-000 | $481.70 | NA | NA | NA |
| N/F | Thomas Carper | 5600-000 | $74.97 | NA | NA | NA |
| N/F | Tracy Peace | 5600-000 | $49.98 | NA | NA | NA |
| N/F | Wendy Serfass | 5600-000 | $49.98 | NA | NA | NA |
| N/F | Wilson Roth | 5600-000 | $2,431.05 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$153,415.87** | **$101,481.34** | **$104,117.09** | **$61,909.57** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Pennsylvania Department of Revenue | 7100-000 | NA | $16,100.99 | $16,100.99 | $0.00 |
| 2 | The CIT Group/Commercial Services, Inc. | 7100-000 | $40,672.48 | $46,006.09 | $46,006.09 | $0.00 |
| 3 | Deborah Broide | 7100-000 | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 |
| 5 | Lifetime Brands Inc. | 7100-000 | $927.01 | $927.01 | $927.01 | $0.00 |
| 6 | L.H. Brubaker Appliances Inc. | 7100-000 | $2,616.16 | $2,616.16 | $2,616.16 | $0.00 |
| 8 | MoonSpoon | 7100-000 | $715.50 | $355.50 | $355.50 | $0.00 |
| 9 | Marcus Brothers Textiles, Inc. | 7100-000 | $7,791.76 | $7,791.76 | $7,791.76 | $0.00 |
| 10 | W.L. Zimmerman ad Sons Inc. | 7100-000 | $232.46 | $232.46 | $232.46 | $0.00 |
| 11 | Bethany Press International | 7100-000 | $202,746.13 | $202,746.13 | $0.00 | $0.00 |
| 12 | Mennonite World Review | 7100-000 | $6,879.00 | $5,858.00 | $5,858.00 | $0.00 |
| 13 | Checker Distributors | 7100-000 | $26,665.76 | $26,665.76 | $26,665.76 | $0.00 |
| 14 | Harold Import Company,Inc. | 7100-000 | $1,692.67 | $1,692.67 | $1,692.67 | $0.00 |
| 15 | Quilting Treasures | 7100-000 | $1,991.60 | $1,991.60 | $1,991.60 | $0.00 |
| 16 | Merikay Waldvogel | 7100-000 | $58.85 | $250.00 | $250.00 | $0.00 |
| 17 | Lancaster Newspapers,Inc. George Crognale | 7100-000 | $5,737.70 | $5,737.70 | $5,737.70 | $0.00 |
| 18 | Cumulus Media | 7100-000 | $2,105.00 | $2,105.00 | $2,105.00 | $0.00 |

| 20 | Haeger Industries Inc. Attn:Diane Otteman | 7100-000 | $581.73 | $581.73 | $581.73 | $0.00 |
|----|----|----|----|----|----|----|
| 21 | Nordhoff Advertising LLC | 7100-000 | $264.00 | $306.00 | $306.00 | $0.00 |
| 22 | Alisa Bair | 7100-000 | $4.65 | $0.00 | $0.00 | $0.00 |
| 24 | Rose Ann Wade | 7100-000 | NA | $80.00 | $80.00 | $0.00 |
| 25 | Ela Group, Inc c/o Richard L. Jackson | 7100-000 | $5,472.09 | $5,873.25 | $5,873.25 | $0.00 |
| 26 | John M. Rutt c/o Barry A. Solodky, Esquire Nikolaus & Hohenadel, LLP | 7100-000 | $7,585.00 | $7,585.00 | $7,585.00 | $0.00 |
| 27 | Elaine Considine | 7100-000 | $156.00 | $156.00 | $156.00 | $0.00 |
| 28 | DavCo. Advertising Inc. Rick Esh | 7100-000 | $11,871.07 | $12,780.63 | $12,780.63 | $0.00 |
| 32 | Gourmac | 7100-000 | $566.75 | $502.42 | $502.42 | $0.00 |
| 33 | Roxanne Davis | 7100-000 | NA | $149.96 | $149.96 | $0.00 |
| 35 | Ingram Book Group Inc. Attn:Cindy Reed | 7100-000 | NA | $32,050.80 | $0.00 | $0.00 |
| 37 | Terry L. Conrad | 7100-000 | NA | $24.99 | $24.99 | $0.00 |
| 38 | RSVP International, Inc | 7100-000 | $727.75 | $727.75 | $727.75 | $0.00 |
| 41 | Kathleen Tauber | 7100-000 | NA | $24.99 | $24.99 | $0.00 |
| 42 | Linda L. Euclide | 7100-000 | $34.99 | $50.00 | $50.00 | $0.00 |
| 45 | Diane Yeomans | 7100-000 | NA | $40.00 | $40.00 | $0.00 |
| 46 | Andersons Bookshop | 7100-000 | $229.79 | $229.79 | $229.79 | $0.00 |
| 48 | Gloria Ervolino | 7100-000 | NA | $1,130.88 | $0.00 | $0.00 |
| 52 | John Hayes | 7100-000 | NA | $70.00 | $70.00 | $0.00 |
| 54 | TCW Computer Systems,Inc. | 7100-000 | $9,816.65 | $12,030.76 | $12,030.76 | $0.00 |

| 55 | April Hostler | 7100-000 | NA | $66.20 | $66.20 | $0.00 |
|----|----|----|----|----|----|----|
| 56 | Solmate Socks | 7100-000 | $450.45 | $450.45 | $450.45 | $0.00 |
| 57 | Component Design NW, Inc. | 7100-000 | $107.82 | $107.82 | $107.82 | $0.00 |
| 58 | The Mennonite Inc. | 7100-000 | $1,815.00 | $1,815.00 | $1,815.00 | $0.00 |
| 59 | Taylor Precision Products,Inc. | 7100-000 | $205.02 | $205.02 | $205.02 | $0.00 |
| 60 | Charles Viancin Group | 7100-000 | $1,282.50 | $1,282.50 | $1,282.50 | $0.00 |
| 64 | Steven M. Nolt | 7100-000 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 |
| 66 | Sandra K. Schmid | 7100-000 | NA | $50.00 | $50.00 | $0.00 |
| 68 | Barb Krasuski | 7100-000 | NA | $75.00 | $75.00 | $0.00 |
| 69 | United Notions American Financial Management, Inc. | 7100-000 | NA | $17,063.96 | $17,063.96 | $0.00 |
| 70 | United Notions American Financial Management, Inc. | 7100-000 | NA | $12,491.89 | $12,491.89 | $0.00 |
| 71 | The Arc of Cumberland and Perry Counties | 7100-000 | NA | $11,556.76 | $11,556.76 | $0.00 |
| 72 | Rosenthal & Rosenthal, Inc. Anthony DiTirro | 7100-000 | $862.61 | $862.61 | $862.61 | $0.00 |
| 82 | Andover Fabrics Inc. | 7100-000 | NA | $11,616.42 | $11,616.42 | $0.00 |
| 83 | Andover Fabrics Inc. | 7100-000 | NA | $14,612.16 | $14,612.16 | $0.00 |
| 84 | Illium Pictures,LLC | 7100-000 | $9,375.00 | $9,375.00 | $9,375.00 | $0.00 |
| 86 | Mary Beth Lind | 7100-000 | $102.89 | $200.00 | $200.00 | $0.00 |
| 87 | Sarah E. Myers Blizzards Gate Road | 7100-000 | $102.89 | $200.00 | $200.00 | $0.00 |
| 88 | National Union Fire Insurance Company of Pittsburg American International Group,Inc. Ryan G.Foley | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| 89 | United Parcel Service (Freight) c/o Receivable Management Services ("RMS | 7100-000 | $7,417.87 | $9,236.61 | $9,236.61 | $0.00 |
| 90 | Tippetts/Weaver Architects,Inc William Cassidy Jr. Esquire | 7100-000 | $17,063.57 | $27,366.04 | $27,366.04 | $0.00 |
| 91 | Mayre Landis (ML Redware) | 7100-000 | $141.00 | $141.00 | $141.00 | $0.00 |
| 92 | R.R. Donnelly and Sons Company | 7100-000 | NA | $996,405.00 | $996,405.00 | $0.00 |
| 95 | Gerald W. Kaufman | 7100-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| 96 | Browne USA, Inc. | 7100-000 | $239.58 | $239.58 | $239.58 | $0.00 |
| 97 | Koechel Peterson & Associates | 7100-000 | $7,000.00 | $8,750.00 | $8,750.00 | $0.00 |
| 98 | Frontier Communications Bankruptcy Dept | 7100-000 | $408.10 | $449.34 | $449.34 | $0.00 |
| 102 | Lancaster Mennonite Historical | 7100-000 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 |
| 104 | Wendy Serfass | 7100-000 | NA | $49.98 | $49.98 | $0.00 |
| 105 | Kristi Elkner | 7100-000 | NA | $24.99 | $24.99 | $0.00 |
| 106 | Nancy Herd | 7100-000 | NA | $166.34 | $166.34 | $0.00 |
| 107 | Eileen F. Stevenson | 7100-000 | NA | $319.92 | $319.92 | $0.00 |
| 108 | Carol E. Topper | 7100-000 | NA | $76.02 | $76.02 | $0.00 |
| 109 | Arkay Design and Print Division of Akray Enterprises,Inc. | 7100-000 | $610.93 | $610.93 | $610.93 | $0.00 |
| 111 | Evie Miller c/o Attorney Mark E. Robinson | 7100-000 | $9.63 | $100.00 | $100.00 | $0.00 |
| 113 | Mayo Clinic | 7100-000 | $202,616.01 | $317,263.07 | $317,263.07 | $0.00 |
| 114 | Shirley Kurtz | 7100-000 | $19.09 | $0.00 | $0.00 | $0.00 |

| 116U | Jan L. Mast | 7100-000 | $47.80 | $6,035.00 | $6,035.00 | $0.00 |
|------|------------|----------|--------|-----------|-----------|-------|
| 117 | Cliff Snyder | 7100-000 | $8,077.65 | $4,042.97 | $4,042.97 | $0.00 |
| 118 | Paul Jacob Mueller | 7100-000 | $2,060.00 | $2,060.00 | $2,060.00 | $0.00 |
| 119 | American Diabetes Association | 7100-000 | $22,959.95 | $17,500.00 | $17,500.00 | $0.00 |
| 121 | Kathryn (Kay) Collier | 7100-000 | NA | $119.96 | $119.96 | $0.00 |
| 122 | Susie Shenk Wenger | 7100-000 | $2.78 | $0.00 | $0.00 | $0.00 |
| 123 | ALL-CLAD LOGOSTINA Group SEB USA | 7100-000 | NA | $346.95 | $346.95 | $0.00 |
| 124 | Broad Street Licensing Group LLC | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 125 | Garden Spot Lane Associates | 7100-000 | $28,500.00 | $28,500.00 | $28,500.00 | $0.00 |
| 126 | Butz Sign Company | 7100-000 | $2,217.31 | $2,215.40 | $2,215.40 | $0.00 |
| 127 | Magic Tree Bookstore Rose Joseph | 7100-000 | $130.16 | $130.16 | $130.16 | $0.00 |
| 128 | Dr. Elton Lehman | 7100-000 | $964.84 | $1,200.00 | $1,200.00 | $0.00 |
| 129 | Lancaster Toffee Company | 7100-000 | $120.00 | $120.00 | $120.00 | $0.00 |
| 130 | Luke R. Bomberger | 7100-000 | $3,250.00 | $3,250.00 | $3,250.00 | $0.00 |
| 131 | Mabel Eshleman | 7100-000 | NA | $3,250.00 | $3,250.00 | $0.00 |
| 132 | Barbara Toews | 7100-000 | $165.28 | $222.00 | $222.00 | $0.00 |
| 133 | Simon Lever LLP | 7100-000 | $167,280.49 | $161,503.63 | $161,503.63 | $0.00 |
| 134 | Howard Zehr | 7100-000 | $4,438.74 | $5,223.15 | $5,223.15 | $0.00 |
| 135 | Kay Pranis | 7100-000 | $1,128.98 | $1,128.98 | $1,128.98 | $0.00 |
| 136 | Lift Bridge Book Shop, Inc. | 7100-000 | $127.59 | $127.59 | $127.59 | $0.00 |

| 137 | R.R. Donnelley and Sons Company c/o Popper and Grafton | 7100-000 | $1,488,780.19 | $1,520,207.30 | $1,520,207.30 | $0.00 |
| 139 | Jayne Seminare Docherty, Ph.D | 7100-000 | NA | $113.75 | $113.75 | $0.00 |
| 140 | Valerie K. Baer | 7100-000 | $559.71 | $2,500.00 | $2,500.00 | $0.00 |
| 141 | Carolyn Yoder | 7100-000 | $272.32 | $272.32 | $272.32 | $0.00 |
| 143 | Historic Green Partners,LP | 7100-000 | NA | $115,476.44 | $115,476.44 | $0.00 |
| 144 | Laura Lapp | 7100-000 | NA | $950.00 | $950.00 | $0.00 |
| 145 | Linda Byler | 7100-000 | $34,603.39 | $49,609.39 | $49,609.39 | $0.00 |
| 146 | Lisa A. Ventura | 7100-000 | $7,557.28 | $7,557.28 | $7,557.28 | $0.00 |
| 147 | FCC, LLC d/b/a First Capital Attn: Lance H. Baker, Esq. | 7100-000 | $6,417.98 | $6,417.98 | $6,417.98 | $0.00 |
| 148 | Simon & Schuster,Inc. c/o Paul Ruzga | 7100-000 | $152,913.45 | $0.00 | $0.00 | $0.00 |
| 149 | Chesapeake and Hudson, Inc. Law Office of Steven Mitchell Sack,Esqui | 7100-000 | $44,442.20 | $43,434.00 | $43,434.00 | $0.00 |
| 150 | Jeremy Hess Photography Ltd. | 7200-000 | NA | $3,000.00 | $3,000.00 | $0.00 |
| 152 | Esther Rose Graber | 7200-000 | NA | $28,000.00 | $28,000.00 | $0.00 |
| 153 | Sage Payment Solutions | 7200-000 | NA | $272.85 | $272.85 | $0.00 |
| 154 | Sage Payment Solutions | 7200-000 | NA | $315.40 | $315.40 | $0.00 |
| 155 | Sage Payment Solutions | 7200-000 | NA | $363.80 | $363.80 | $0.00 |
| 157 | Elsie M. Campbell | 7100-000 | $314.16 | $500.00 | $500.00 | $0.00 |
| 158 | FUJII Associiates Inc. Eric Heidemann | 7100-000 | $5,366.40 | $5,366.40 | $5,366.40 | $0.00 |

| 159 | Clean Energy Maintenance, Inc. | 7100-000 | $2,086.50 | $5,860.87 | $5,860.87 | $0.00 |
|---|---|---|---|---|---|---|
| 160 | Alan Kreider Eleannor Kreider Paulus Widjana | 7200-000 | $351.09 | $0.00 | $0.00 | $0.00 |
| 161 | Eleanor  Kreider | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 162 | Bethany Press International Kevin Mikkelson | 7100-000 | NA | $213,746.13 | $213,746.13 | $0.00 |
| 163 | Ingram Book Group,Inc. Attn:Cindy | 7100-000 | $32,050.80 | $42,050.80 | $42,050.80 | $0.00 |
| N/F | A. Martha Nissley | 7100-000 | $9.12 | NA | NA | NA |
| N/F | Ada H. Martin | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Addie Carleen McQueen | 7100-000 | $17.94 | NA | NA | NA |
| N/F | Alfred Neufeld | 7100-000 | $15.15 | NA | NA | NA |
| N/F | Allan Macrae | 7100-000 | $118.41 | NA | NA | NA |
| N/F | Alphabet Soup Books | 7100-000 | $48.35 | NA | NA | NA |
| N/F | Alta's Heirlooms | 7100-000 | $614.50 | NA | NA | NA |
| N/F | Amazon.com KYDC, Inc. Accounts Payable | 7100-000 | $271.51 | NA | NA | NA |
| N/F | American Library Association | 7100-000 | $6,900.00 | NA | NA | NA |
| N/F | American Quilter's Society | 7100-000 | $8,240.00 | NA | NA | NA |
| N/F | Amish Market, LLC | 7100-000 | $32.29 | NA | NA | NA |
| N/F | Architec | 7100-000 | $240.30 | NA | NA | NA |
| N/F | Auburn University Bookstore | 7100-000 | $90.88 | NA | NA | NA |
| N/F | Avon Products Foundation | 7100-000 | $12,000.00 | NA | NA | NA |

| | | | | | | |
|------|------------------------------------------------|----------|-------------|----|----|----|
| N/F | Baker Publishing Group | 7100-000 | $229.13 | NA | NA | NA |
| N/F | Barbour Publishing, Inc. | 7100-000 | $0.21 | NA | NA | NA |
| N/F | Barnes & Noble #367 George Mason, Arlington Campus | 7100-000 | $2.67 | NA | NA | NA |
| N/F | Barnes & Noble #B2944 | 7100-000 | $534.60 | NA | NA | NA |
| N/F | Barry A. Solodky, Esquire Nikolaus & Hohenadel, LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Basket Expressions | 7100-000 | $179.16 | NA | NA | NA |
| N/F | Bay Books | 7100-000 | $30.27 | NA | NA | NA |
| N/F | Bedru Hussein | 7100-000 | $103.37 | NA | NA | NA |
| N/F | Best Bargain Books | 7100-000 | $208.00 | NA | NA | NA |
| N/F | Best Manufacturers, Inc. | 7100-000 | $204.95 | NA | NA | NA |
| N/F | Bethel Harambee Hist. Services | 7100-000 | $534.77 | NA | NA | NA |
| N/F | Betty's Books | 7100-000 | $15.57 | NA | NA | NA |
| N/F | Beyda for Books, LLC | 7100-000 | $1,107.39 | NA | NA | NA |
| N/F | Black Forest Books & Toys | 7100-000 | $118.05 | NA | NA | NA |
| N/F | Blakinger, Byler & Thomas, P.C. | 7100-000 | $2,193.00 | NA | NA | NA |
| N/F | Blue Ridge Books | 7100-000 | $109.71 | NA | NA | NA |
| N/F | Bonded Services, Inc. | 7100-000 | $65.00 | NA | NA | NA |
| N/F | Bonne Appetit, Inc. | 7100-000 | $4,800.00 | NA | NA | NA |
| N/F | Book, Inc. | 7100-000 | $149.73 | NA | NA | NA |
| N/F | Bookexpo America 2014 | 7100-000 | $4,445.00 | NA | NA | NA |

| N/F | Books Unlimited | 7100-000 | $6.73 | NA | NA | NA |
| N/F | Booksmart | 7100-000 | $32.68 | NA | NA | NA |
| N/F | Bookstore in the Works | 7100-000 | $37.92 | NA | NA | NA |
| N/F | Boone's Country Store | 7100-000 | $7.49 | NA | NA | NA |
| N/F | Boston University Bookstore #480 | 7100-000 | $13.35 | NA | NA | NA |
| N/F | Brodart Company | 7100-000 | $17.06 | NA | NA | NA |
| N/F | Brookline Booksmith | 7100-000 | $26.95 | NA | NA | NA |
| N/F | Brown University Bookstore | 7100-000 | $37.66 | NA | NA | NA |
| N/F | Brunner News Agency | 7100-000 | $250.12 | NA | NA | NA |
| N/F | C. Jean Horst | 7100-000 | $9.34 | NA | NA | NA |
| N/F | CIT Group/ Andover Fabrics | 7100-000 | $26,393.35 | NA | NA | NA |
| N/F | CIT Group/ Timeless Treasures | 7100-000 | $1,507.45 | NA | NA | NA |
| N/F | CPARC | 7100-000 | $11,556.76 | NA | NA | NA |
| N/F | CTM Media Group, Inc. | 7100-000 | $6,457.85 | NA | NA | NA |
| N/F | Calvin College Bookstore | 7100-000 | $118.19 | NA | NA | NA |
| N/F | Canadian Mennonite | 7100-000 | $63.85 | NA | NA | NA |
| N/F | Chase Cardmember Services | 7100-000 | $94,541.93 | NA | NA | NA |
| N/F | Chef'N | 7100-000 | $426.60 | NA | NA | NA |
| N/F | Chester County Book Co. West Goshen Shopping Center | 7100-000 | $403.97 | NA | NA | NA |
| N/F | Children's Plus | 7100-000 | $128.44 | NA | NA | NA |
| N/F | Christopher Marshall | 7100-000 | $125.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Comcast | 7100-000 | $1,270.27 | NA | NA | NA |
| N/F | Community Mennonite Fellowship c/o Diane Doebler | 7100-000 | $89.92 | NA | NA | NA |
| N/F | Conestoga Business Solutions | 7100-000 | $517.38 | NA | NA | NA |
| N/F | Constructive Eating, Inc. | 7100-000 | $256.01 | NA | NA | NA |
| N/F | Country Quilt Creations | 7100-000 | $5.37 | NA | NA | NA |
| N/F | Crystal Springs | 7100-000 | $256.74 | NA | NA | NA |
| N/F | Cup of Grace | 7100-000 | $6.90 | NA | NA | NA |
| N/F | David A. Lauver - Images | 7100-000 | $700.00 | NA | NA | NA |
| N/F | David Campt | 7100-000 | $105.60 | NA | NA | NA |
| N/F | Deb Mosmann | 7100-000 | $140.00 | NA | NA | NA |
| N/F | Dicentral Corporation | 7100-000 | $927.60 | NA | NA | NA |
| N/F | Divine Word Biblical Ministry | 7100-000 | $113.95 | NA | NA | NA |
| N/F | Donald R. Fitzkee | 7100-000 | $19.89 | NA | NA | NA |
| N/F | Dorcas Smucker | 7100-000 | $180.51 | NA | NA | NA |
| N/F | E.S. Quilts | 7100-000 | $360.00 | NA | NA | NA |
| N/F | Edgar Stoesz | 7100-000 | $299.52 | NA | NA | NA |
| N/F | Edgecraft Corporation | 7100-000 | $208.79 | NA | NA | NA |
| N/F | Edna G. Weaver | 7100-000 | $145.00 | NA | NA | NA |
| N/F | Edwin P. Huddle Photography | 7100-000 | $1.49 | NA | NA | NA |
| N/F | Elaine Good | 7100-000 | $2.78 | NA | NA | NA |
| N/F | Emery-Pratt Company | 7100-000 | $609.14 | NA | NA | NA |

| N/F | Epicurean | 7100-000 | $506.70 | NA | NA | NA |
| N/F | Euroquest Imports, Inc. | 7100-000 | $330.34 | NA | NA | NA |
| N/F | Eve Wheatcroft Granick | 7100-000 | $274.46 | NA | NA | NA |
| N/F | Family Bible Center | 7100-000 | $27.60 | NA | NA | NA |
| N/F | Fireside Books | 7100-000 | $18.50 | NA | NA | NA |
| N/F | Focus Products Group, LLC | 7100-000 | $1,044.78 | NA | NA | NA |
| N/F | Forever Books | 7100-000 | $24.96 | NA | NA | NA |
| N/F | Forty-Niner Shops, Inc. Cal. State University Bookstore | 7100-000 | $244.61 | NA | NA | NA |
| N/F | Fox Run Craftsman | 7100-000 | $762.68 | NA | NA | NA |
| N/F | Full Circle Solutions Group | 7100-000 | $316.86 | NA | NA | NA |
| N/F | Gary Gates | 7100-000 | $80.28 | NA | NA | NA |
| N/F | Glick's Commercial Sound, Inc. | 7100-000 | $794.11 | NA | NA | NA |
| N/F | Graham's Fyr-Fyter Fire Extinguishers | 7100-000 | $34.45 | NA | NA | NA |
| N/F | Groupe SEB USA 7717/ALL-CLAD | 7100-000 | $346.95 | NA | NA | NA |
| N/F | Gwen Eberly | 7100-000 | $140.00 | NA | NA | NA |
| N/F | Hamline University | 7100-000 | $19.75 | NA | NA | NA |
| N/F | Harleysville Insurance Company | 7100-000 | $6,227.28 | NA | NA | NA |
| N/F | Harriet S. Scott | 7100-000 | $317.59 | NA | NA | NA |
| N/F | Harrisburg New Agency Harris Publications, Inc. | 7100-000 | $2,382.72 | NA | NA | NA |
| N/F | Hearth Fire Books | 7100-000 | $100.45 | NA | NA | NA |

| N/F | Helen Payne | 7100-000 | $45.00 | NA | NA | NA |
|-----|-------------|----------|--------|----|----|----|
| N/F | Heller Bookery & Coffee Bar | 7100-000 | $11.57 | NA | NA | NA |
| N/F | Horizon Books, Inc. | 7100-000 | $146.09 | NA | NA | NA |
| N/F | Hudson News Company | 7100-000 | $502.97 | NA | NA | NA |
| N/F | Hudson-RPM Distributors, LLC | 7100-000 | $1,941.20 | NA | NA | NA |
| N/F | I. Merle & Phyllis P. Good | 7100-000 | $996,405.00 | NA | NA | NA |
| N/F | ICI USA, LLC/ TOVOLO | 7100-000 | $339.00 | NA | NA | NA |
| N/F | International Quilt Study Center | 7100-000 | $65.07 | NA | NA | NA |
| N/F | Iowa Book & Supply Co. | 7100-000 | $56.13 | NA | NA | NA |
| N/F | Iowa State University Bookstore | 7100-000 | $380.99 | NA | NA | NA |
| N/F | J.K. Adams Co. | 7100-000 | $188.19 | NA | NA | NA |
| N/F | Jabberwocky Bookshop & Cafe | 7100-000 | $28.05 | NA | NA | NA |
| N/F | Jayne Seminare Docherty, Ph.D | 7100-000 | $113.75 | NA | NA | NA |
| N/F | Jean Janzen | 7100-000 | $74.13 | NA | NA | NA |
| N/F | Jerry Irwin | 7100-000 | $295.48 | NA | NA | NA |
| N/F | Jo Fisher | 7100-000 | $700.00 | NA | NA | NA |
| N/F | John D. Roth Goshen College | 7100-000 | $66.68 | NA | NA | NA |
| N/F | John L. Ruth | 7100-000 | $185.92 | NA | NA | NA |
| N/F | John M. Drescher | 7100-000 | $91.42 | NA | NA | NA |
| N/F | John Paul Lederach | 7100-000 | $642.36 | NA | NA | NA |

| N/F | Joseph Joseph, Inc. | 7100-000 | $755.60 | NA | NA | NA |
|-----|---------------------|----------|---------|----|----|----|
| N/F | Judy H. Mullet | 7100-000 | $747.05 | NA | NA | NA |
| N/F | KA&F Group, LLC | 7100-000 | $136.53 | NA | NA | NA |
| N/F | Kansas Troubles Quilters | 7100-000 | $989.72 | NA | NA | NA |
| N/F | Karen King | 7100-000 | $34.99 | NA | NA | NA |
| N/F | Kate Good | 7100-000 | $91.66 | NA | NA | NA |
| N/F | Kitchen Kupboard | 7100-000 | $87.42 | NA | NA | NA |
| N/F | Kyocera Tycom Corporation | 7100-000 | $794.19 | NA | NA | NA |
| N/F | Laguna Beach Books | 7100-000 | $103.00 | NA | NA | NA |
| N/F | Lancaster County Woman | 7100-000 | $2,490.00 | NA | NA | NA |
| N/F | Lancaster Farming | 7100-000 | $959.10 | NA | NA | NA |
| N/F | Library Journals, LLC | 7100-000 | $9,500.00 | NA | NA | NA |
| N/F | Linford Stutzman | 7100-000 | $52.71 | NA | NA | NA |
| N/F | Lion & Lamb | 7100-000 | $12.85 | NA | NA | NA |
| N/F | Lion Hudson PLC Wilkinson House, Jordan Road | 7100-000 | $87,379.84 | NA | NA | NA |
| N/F | Lisa Boyer | 7100-000 | $201.04 | NA | NA | NA |
| N/F | Lisa Schirch | 7100-000 | $296.90 | NA | NA | NA |
| N/F | Lodge Manufacturing Co. | 7100-000 | $531.06 | NA | NA | NA |
| N/F | Lorraine Stutzman Amstutz | 7100-000 | $790.19 | NA | NA | NA |
| N/F | Lydia F. Zook | 7100-000 | $215.00 | NA | NA | NA |

| N/F | Lynn Kaplanian Buller The American Book Center | 7100-000 | $20.93 | NA | NA | NA |
|-----|------|----------|--------|----|----|----|
| N/F | M. Louise Beachy | 7100-000 | $88.63 | NA | NA | NA |
| N/F | MA Conference, UCC | 7100-000 | $161.89 | NA | NA | NA |
| N/F | MBI Distribution Services | 7100-000 | $1,822.01 | NA | NA | NA |
| N/F | MEDA Lancaster | 7100-000 | $760.00 | NA | NA | NA |
| N/F | MMFAB/Rosenthal & Rosenthal | 7100-000 | $931.95 | NA | NA | NA |
| N/F | MODA/ United Notions | 7100-000 | $32,874.96 | NA | NA | NA |
| N/F | MSU Bookstore, Inc. | 7100-000 | $29.89 | NA | NA | NA |
| N/F | MU Kitchen | 7100-000 | $187.58 | NA | NA | NA |
| N/F | Mabel Burkholder | 7100-000 | $185.00 | NA | NA | NA |
| N/F | Mabel Eshleman | 7100-000 | $3,250.00 | NA | NA | NA |
| N/F | Mark Goertzen Pottery | 7100-000 | $519.90 | NA | NA | NA |
| N/F | Mark Master | 7100-000 | $57.09 | NA | NA | NA |
| N/F | MarketShare Distribution | 7100-000 | $150.74 | NA | NA | NA |
| N/F | Martha H. Sensenig | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Martyrs Mirror Trust c/o John D. Roth/ Goshen College | 7100-000 | $87.08 | NA | NA | NA |
| N/F | Mary Jane Lederach Hershey Hershey Farm Agency, Inc. | 7100-000 | $35.33 | NA | NA | NA |
| N/F | Mary Lou Hartzler | 7100-000 | $8.48 | NA | NA | NA |
| N/F | Maryann Zepp | 7100-000 | $7.59 | NA | NA | NA |
| N/F | Mayuba Bookstores, Inc. Accounts Payable | 7100-000 | $336.33 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | McNally Jackson Booksellers | 7100-000 | $114.03 | NA | NA | NA |
| N/F | Melody Keim | 7100-000 | $2.39 | NA | NA | NA |
| N/F | Menham's Books Mendham Village Shopping Center | 7100-000 | $36.24 | NA | NA | NA |
| N/F | Menno Media | 7100-000 | $517.21 | NA | NA | NA |
| N/F | Menno-Hof/Menn. Anabap. Info. Center | 7100-000 | $9.28 | NA | NA | NA |
| N/F | Mennonite Foundation Donald Kraybill Acct | 7100-000 | $386.40 | NA | NA | NA |
| N/F | Mennonite Historical Society BC | 7100-000 | $66.58 | NA | NA | NA |
| N/F | Mercury Retail Services - GP | 7100-000 | $872.40 | NA | NA | NA |
| N/F | Mercury Retail Services - Houston | 7100-000 | $144.97 | NA | NA | NA |
| N/F | Mercury Retail Services - SA | 7100-000 | $11.70 | NA | NA | NA |
| N/F | Mishler's County Store | 7100-000 | $15.62 | NA | NA | NA |
| N/F | Mt. Rock Bookstore | 7100-000 | $2.39 | NA | NA | NA |
| N/F | Mullanium Jewelry | 7100-000 | $558.00 | NA | NA | NA |
| N/F | N. Gerald Shenk | 7100-000 | $4.78 | NA | NA | NA |
| N/F | Names N Things | 7100-000 | $481.50 | NA | NA | NA |
| N/F | New Holland Coffee Company | 7100-000 | $94.26 | NA | NA | NA |
| N/F | News Group - Atlanta | 7100-000 | $1,520.48 | NA | NA | NA |
| N/F | Norma Voth | 7100-000 | $58.80 | NA | NA | NA |
| N/F | Northcott | 7100-000 | $7,490.91 | NA | NA | NA |
| N/F | Northshire Bookstore | 7100-000 | $86.83 | NA | NA | NA |

| N/F | Off the Beaten Path Bookstore | 7100-000 | $60.77 | NA | NA | NA |
|-----|-------------------------------|----------|--------|----|----|----|
| N/F | Ogden Publications, Inc. | 7100-000 | $58.46 | NA | NA | NA |
| N/F | Oregon Books | 7100-000 | $41.61 | NA | NA | NA |
| N/F | P&B Textiles, Inc. | 7100-000 | $7,627.37 | NA | NA | NA |
| N/F | P&L Partnership | 7100-000 | $8.77 | NA | NA | NA |
| N/F | P. Buckley Moss c/o The Moss Portfolio | 7100-000 | $11.50 | NA | NA | NA |
| N/F | PMG International, LLC | 7100-000 | $1,763.07 | NA | NA | NA |
| N/F | PSP USA, LLC/Peugeot | 7100-000 | $50.59 | NA | NA | NA |
| N/F | Pacific Bookshop Fresno Pacific University | 7100-000 | $17.23 | NA | NA | NA |
| N/F | Park Road Books | 7100-000 | $27.99 | NA | NA | NA |
| N/F | Parnassus Books | 7100-000 | $60.14 | NA | NA | NA |
| N/F | Paulus Widjaja | 7100-000 | $175.56 | NA | NA | NA |
| N/F | Pay Pal, Inc. | 7100-000 | $1,317.32 | NA | NA | NA |
| N/F | Petersen-Arne | 7100-000 | $24.20 | NA | NA | NA |
| N/F | Priority Systems, Inc. | 7100-000 | $845.77 | NA | NA | NA |
| N/F | Progressive International Corp. | 7100-000 | $1,183.42 | NA | NA | NA |
| N/F | Publishers Weekly | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | Quaker City Paper Company | 7100-000 | $563.88 | NA | NA | NA |
| N/F | Quayside Publishing Group | 7100-000 | $136.29 | NA | NA | NA |
| N/F | Queen Anne Books | 7100-000 | $17.68 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | RJR Fabrics/BB&T | 7100-000 | $742.50 | NA | NA | NA |
| N/F | Randolph Distributors | 7100-000 | $22.38 | NA | NA | NA |
| N/F | Rebecca R. Good Fennimore | 7100-000 | $9.70 | NA | NA | NA |
| N/F | Relational Resources | 7100-000 | $244.11 | NA | NA | NA |
| N/F | Rexel | 7100-000 | $400.43 | NA | NA | NA |
| N/F | Robert E. Rhodes | 7100-000 | $17.15 | NA | NA | NA |
| N/F | Robert H. Ranck | 7100-000 | $6.05 | NA | NA | NA |
| N/F | Rocky Top Books #105 | 7100-000 | $14.85 | NA | NA | NA |
| N/F | Rodale Press, Inc. | 7100-000 | $267.70 | NA | NA | NA |
| N/F | Ron Kraybill c/o Bill Goldberg | 7100-000 | $119.48 | NA | NA | NA |
| N/F | Ronald Hoess | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Rural Route 1 Popcorn | 7100-000 | $16.27 | NA | NA | NA |
| N/F | Ruth Ann Heilemann | 7100-000 | $8.48 | NA | NA | NA |
| N/F | Samuel R. Grafton, Esquire Popper & Grafton | 7100-000 | NA | NA | NA | NA |
| N/F | Sandra Drescher-Lehman | 7100-000 | $3.29 | NA | NA | NA |
| N/F | Select Media/ News Groups | 7100-000 | $2,822.82 | NA | NA | NA |
| N/F | Sharyn Bellafiore | 7100-000 | $1.50 | NA | NA | NA |
| N/F | Southeastern Book Travelers | 7100-000 | $17,967.00 | NA | NA | NA |
| N/F | Southern Book Service | 7100-000 | $1,382.85 | NA | NA | NA |
| N/F | St. Mary's University Bookstore One Camino Santa Maria | 7100-000 | $20.10 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | St. Olaf's College Bookstore St. Olaf's College | 7100-000 | $43.05 | NA | NA | NA |
| N/F | Stackpole Books | 7100-000 | $320.37 | NA | NA | NA |
| N/F | Staples Credit Plan | 7100-000 | $2,536.98 | NA | NA | NA |
| N/F | Steve Myers | 7100-000 | $1.50 | NA | NA | NA |
| N/F | Stowe Book Store, Inc. | 7100-000 | $67.85 | NA | NA | NA |
| N/F | Summers Past Farms, Inc. | 7100-000 | $17.17 | NA | NA | NA |
| N/F | Swiss Diamond | 7100-000 | $287.06 | NA | NA | NA |
| N/F | TNCI | 7100-000 | $179.36 | NA | NA | NA |
| N/F | The Book Bin | 7100-000 | $31.93 | NA | NA | NA |
| N/F | The Book Center University of Pittsburgh | 7100-000 | $34.29 | NA | NA | NA |
| N/F | The Bookstore | 7100-000 | $58.19 | NA | NA | NA |
| N/F | The Brethren Press | 7100-000 | $56.77 | NA | NA | NA |
| N/F | The Common Thread | 7100-000 | $159.00 | NA | NA | NA |
| N/F | The Elizabeth Hughes Society c/o Rose Ann Wade | 7100-000 | $80.00 | NA | NA | NA |
| N/F | The Inn and Spa at Intercourse | 7100-000 | $32.13 | NA | NA | NA |
| N/F | The King's English | 7100-000 | $127.38 | NA | NA | NA |
| N/F | The Other Tiger | 7100-000 | $49.34 | NA | NA | NA |
| N/F | The Purple Plumber | 7100-000 | $976.50 | NA | NA | NA |
| N/F | The Storyteller | 7100-000 | $48.85 | NA | NA | NA |
| N/F | Towne Center Books | 7100-000 | $58.04 | NA | NA | NA |
| N/F | Traci Lutz | 7100-000 | $66.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Tree of Life Bookstores, Inc. | 7100-000 | $12.90 | NA | NA | NA |
| N/F | Tyco Integrated Security, LLC | 7100-000 | $854.93 | NA | NA | NA |
| N/F | UConn Co-op | 7100-000 | $200.76 | NA | NA | NA |
| N/F | ULine | 7100-000 | $783.00 | NA | NA | NA |
| N/F | United Parcel Service | 7100-000 | $439.78 | NA | NA | NA |
| N/F | University of Missouri/Kansas Bookstore | 7100-000 | $14.85 | NA | NA | NA |
| N/F | University of Montana The Book Store at Univeristy of | 7100-000 | $49.48 | NA | NA | NA |
| N/F | University of Nebraska Bookstore | 7100-000 | $47.88 | NA | NA | NA |
| N/F | University of Virginia Bookstore | 7100-000 | $11.88 | NA | NA | NA |
| N/F | Velveteen Rabbit | 7100-000 | $3.72 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $562.22 | NA | NA | NA |
| N/F | Vermont Book Shop | 7100-000 | $28.54 | NA | NA | NA |
| N/F | Vernon E. Jantzi | 7100-000 | $30.69 | NA | NA | NA |
| N/F | Viewpoint of Columbus, Inc. | 7100-000 | $210.07 | NA | NA | NA |
| N/F | Virginia Rose Hartman | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Vision Publishers | 7100-000 | $99.75 | NA | NA | NA |
| N/F | WITF, Inc. Public Media Center | 7100-000 | $3,360.00 | NA | NA | NA |
| N/F | Wally Kroeker | 7100-000 | $73.89 | NA | NA | NA |
| N/F | Waste Management of Central PA, Inc. | 7100-000 | $1,029.89 | NA | NA | NA |
| N/F | Waucoma Bookstore | 7100-000 | $17.68 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Wellesley Bookshop | 7100-000 | $60.73 | NA | NA | NA |
| N/F | Wells Fargo/Hoffman Merchant Factor | 7100-000 | $3,472.82 | NA | NA | NA |
| N/F | Westminster Fibers, Inc. | 7100-000 | $4,096.29 | NA | NA | NA |
| N/F | Westside's | 7100-000 | $37.32 | NA | NA | NA |
| N/F | White Oak Printing | 7100-000 | $59.82 | NA | NA | NA |
| N/F | Willow Ann Soltow | 7100-000 | $12.31 | NA | NA | NA |
| N/F | Willow Hill Crafts | 7100-000 | $310.00 | NA | NA | NA |
| N/F | Wise Books | 7100-000 | $3.00 | NA | NA | NA |
| N/F | Wusthof Trident of America, Inc. | 7100-000 | $868.65 | NA | NA | NA |
| N/F | Yorifumi Yaguchi | 7100-000 | $0.80 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$4,056,420.34** | **$4,139,191.89** | **$3,903,264.08** | **$0.00** |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 1

Case No.:   13-20684-JKF

Case Name:   Good Enterprises, Ltd.

For Period Ending:   03/15/2017

Trustee Name:   (500770) Christine C. Shubert

Date Filed (f) or Converted (c):  12/10/2013 (f)

§ 341(a) Meeting Date:   01/13/2014

Claims Bar Date:   04/13/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank account with M & T Bank | 50.00 | 40.00 | | 40.00 | FA |
| 2 | Cash on hand (u) | 0.00 | 402.49 | | 402.49 | FA |
| 3 | Accounts receivable | 2,592,516.56 | 2,592,516.56 | | 1,854,612.54 | FA |
| 4 | Commercial Property - 30/73 acres along Old Phil<br>This asset consists of: (1) 2 acres of raw land; (2) a parcel of real estate (Good Cooking Store); and (3) 28 acres of raw land.  All three parcels are being treated as separate properties with regard to marketing and sales. Trustee is negotiating the sale of the remaining raw land  Property Insurance held by Accord Insurance. Trustee maintains documented proof of insurance. | 5,400,000.00 | 3,000,000.00 | | 2,312,000.00 | FA |
| 5 | Bank Account ending in 4001, Susquehanna Bank | 87,222.52 | 0.00 | | 0.00 | FA |
| 6 | Bank Account ending in 1566, Susquehanna Bank | 17,062.04 | 0.00 | | 0.00 | FA |
| 7 | Payment Account, Susquehanna Bank | 369,549.19 | 0.00 | | 0.00 | FA |
| 8 | Reassure America Life Insurance Company Policy, | 15,670.49 | 0.00 | | 0.00 | FA |
| 9 | Reassure America Life Insurance Company Policy, | 21,978.40 | 0.00 | | 0.00 | FA |
| 10 | Principal Financial Group Life Insurance, Univer | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Old Road Properties, LLC-Debtor is the sole memb | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Trademarks | Unknown | 185,000.00 | | 185,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  2

Case No.:   13-20684-JKF
Case Name:   Good Enterprises, Ltd.

Trustee Name:   (500770) Christine C. Shubert
Date Filed (f) or Converted (c):  12/10/2013 (f)
§ 341(a) Meeting Date:  01/13/2014

For Period Ending:   03/15/2017

Claims Bar Date:  04/13/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | Internet Domains | Unknown | 185,000.00 | | 185,000.00 | FA |
| 14 | Copyrights | Unknown | 185,000.00 | | 185,000.00 | FA |
| 15 | Publishing Office Equipment, Furnishings and Sup | 123,821.00 | 0.00 | | 0.00 | FA |
| 16 | Old Country Store Equipment, Furnishings and Sup | 26,937.00 | 350,000.00 | | 31,927.90 | FA |
| 17 | Good Cooking Store Office Equipment, Furnishings | 91,865.00 | 8,000.00 | | 4,080.38 | FA |
| 18 | Good Scoop Office Equipment, Furnishings and Sup | 17,296.00 | 4,060.05 | | 3,635.58 | FA |
| 19 | Miscellaneous Supplies | 20,000.00 | 0.00 | | 23,880.97 | FA |
| 20 | Good Books at Simon & Schuster publishing house | 2,725,940.00 | 2,725,940.00 | | 280,790.55 | FA |
| 21 | Good Books in storage, Old Country Store | 19,056.00 | 19,056.00 | | 0.00 | FA |
| 22 | Good Books at RR Donnelly publishing plant in Cr | 40,865.00 | 40,865.00 | | 4,209.45 | FA |
| 23 | Fabric Inventory, Old Country Store basement | 253,026.00 | 0.00 | | 294,191.13 | FA |
| 24 | Good Cooking Store, inventory | 91,734.00 | 0.00 | | 4,074.62 | FA |
| 25 | Good Scoop, inventory | 2,000.00 | 0.00 | | 423.42 | FA |
| 26 | Old Country Store, inventory | 645,000.00 | 645,000.00 | | 149,082.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

Case No.:   13-20684-JKF
Case Name:   Good Enterprises, Ltd.

For Period Ending:   03/15/2017

Trustee Name:   (500770) Christine C. Shubert
Date Filed (f) or Converted (c):   12/10/2013 (f)
§ 341(a) Meeting Date:   01/13/2014
Claims Bar Date:   04/13/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | Fix-It and Forget-It Brand | Unknown | 185,000.00 | | 185,000.00 | FA |
| 28 | refund of insurance premium (u)<br>Refund of insurance premium | 0.00 | 7,000.00 | | 7,244.98 | FA |
| 29 | life insurance policies with Jackson National Li (u) | 0.00 | 40,000.00 | | 40,205.19 | FA |
| 30 | refund of insurance premium from Aetna Insurance (u)<br>Paid in full. | 0.00 | 7,000.00 | | 0.00 | FA |
| 31 | refund from Electric Company (u)<br>refund from electric company | 0.00 | 47.99 | | 47.99 | FA |
| 32 | preference recoveries (u)<br>trustee is pursuing preference recoveries | 0.00 | 80,000.00 | | 50,825.95 | FA |
| 33 | Horst Insurance refund (u)<br>turnover of insurance refund | 0.00 | 6,228.41 | | 6,228.41 | FA |
| 34 | Adv. No. 14-652 Americas Media Marketing (u)<br>Adversary action listed two causes of action.  Post-petition transfer. Demand amount $38,912.50. Motion for summary pending. | 2,000.00 | 38,912.50 | | 20,000.00 | FA |
| 35 | Adv. No. 14-652 Americas Media Marketing (u)<br>Adversary action listed two causes of action.  Preference. Complaint filed. Answer filed. Full defense. Preference causes of action to be dismissed. | 0.00 | 71,483.00 | | 0.00 | FA |
| 36 | Adv. No. 14-653 Cabot Ind Value Fund III Op LP/T (u)<br>Complaint filed. Complaint withdrawn. Full Ordinary Course of Business defense. | 0.00 | 41,082.64 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 4

Case No.:    13-20684-JKF

Case Name:    Good Enterprises, Ltd.

For Period Ending:    03/15/2017

Trustee Name:    (500770) Christine C. Shubert

Date Filed (f) or Converted (c):    12/10/2013 (f)

§ 341(a) Meeting Date:    01/13/2014

Claims Bar Date:    04/13/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | Adv. No. 14-654 Chase Card Services (u)<br>Complaint filed. Discovery pending. | 0.00 | 75,000.00 | | 4,000.00 | FA |
| 38 | Adv. No. 14-655 Checker Distributors (u)<br>Complaint filed. Discovery pending. | 0.00 | 32,294.15 | | 4,300.00 | FA |
| 39 | Adv. No. 14-656 Illium Pictures (u)<br>Complaint filed. Complaint withdrawn due to full defenses. | 0.00 | 18,750.00 | | 0.00 | FA |
| 40 | Adv. No. 14-657 Magi Publications (u)<br>Complaint filed. Settled for $22,136.72. $20.00 international wire fee. | 0.00 | 44,273.44 | | 22,136.72 | FA |
| 41 | Adv. No. 14-658 Pwxyz, LLC d/b/a Publishers Way (u)<br>Complaint filed. Settled for $6,000.00 | 0.00 | 12,000.00 | | 6,000.00 | FA |
| 42 | Adv. No. 14-659 Quilt Expressions of Lanc. Co. (u)<br>Complaint filed. Complaint withdrawn. Full Ordinary Course of Business defense. | 0.00 | 19,615.00 | | 0.00 | FA |
| 43 | Adv. No. 14-660 RJR Fabrics (u)<br>Complaint filed. Default judgement entered for $7,498.63. Paid. | 0.00 | 7,498.63 | | 7,498.63 | FA |
| 44 | Adv. No. 14-661 The YGS Group (u)<br>Complaint filed. Complaint withdrawn due to full payment. | 0.00 | 9,330.95 | | 9,330.95 | FA |
| 45 | Adv. No. 14-00304 Bookazine Co., Inc. (u)<br>Complaint filed. Settled for $9,000.00 | 0.00 | 20,000.00 | | 9,000.00 | FA |
| 46 | Refund from Comcast-VOID (u)<br>refund from Comcast internet service | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

**Case No.:**   13-20684-JKF

**Case Name:**   Good Enterprises, Ltd.

**For Period Ending:**   03/15/2017

**Trustee Name:**   (500770) Christine C. Shubert

**Date Filed (f) or Converted (c):**   12/10/2013 (f)

**§ 341(a) Meeting Date:**   01/13/2014

**Claims Bar Date:**   04/13/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 47 | Adv. No. 14-00307  Toad Tracks, Inc.<br>adversary filed to recover accounts receivable. Complaint filed. Default judgement entered in the amount of $4609.18. Settled for $3,000.00 | 0.00 | 4,609.18 | | 3,000.00 | FA |
| 48 | Lackawanna Insurance refund (u)<br>refund of premium | 0.00 | 2.40 | | 2.40 | FA |
| 49 | refund of insurance premium (u)<br>refund of insurance premium from Horst Ins. | 0.00 | 885.80 | | 885.80 | FA |
| 50 | Adv. No. 14-00303 Baker & Taylor Books (u)<br>Complain withdrawn; matter settled for $5,387.35 | 0.00 | 30,087.18 | | 5,387.35 | FA |
| 51 | Adv. No. 14-00305 Home Design Alternatives Inc. (u)<br>Uncollectable; default judgment entered in the amount of $40,802.65. Company is out of business and liquidating. | 0.00 | 40,802.65 | | 0.00 | FA |
| 52 | Adv. No. 14-00306 Readerlink, LLC (u)<br>Complaint filed and withdrawn. | 0.00 | 17,345.44 | | 0.00 | FA |
| 53 | Avon Products Foundation (u)<br>Post-petition transfer recovered without complaint. paid in full | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 54 | Health Assurance/Coventry Health America/Aetna (u)<br>Post-petition transfer recovered without complaint.  paid in full | 0.00 | 7,170.00 | | 7,170.00 | FA |
| 55 | Ingram Book Company (u)<br>Post-petition transfer recovered without complaint.  paid in full. | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 56 | PPL Electric (u)<br>Post-petition transfer recovered without complaint. . settled for $2,000 | 0.00 | 3,045.41 | | 2,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  6

Case No.:    13-20684-JKF

Case Name:    Good Enterprises, Ltd.

For Period Ending:    03/15/2017

Trustee Name:    (500770) Christine C. Shubert

Date Filed (f) or Converted (c):  12/10/2013 (f)

§ 341(a) Meeting Date:  01/13/2014

Claims Bar Date:  04/13/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 57 | United Parcel Service (u)<br>Post-petition transfer recovered without complaint.  paid in full | 0.00 | 356.65 | | 356.65 | FA |
| 58 | IRS Tax refund (u)<br>tax refund from IRS | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 59 | Remaining Personal Property re Asset No. 19 | 0.00 | 0.00 | OA | 0.00 | FA |
| 59 | **Assets        Totals**    (Excluding unknown values) | **$12,563,589.20** | **$10,781,701.52** | | **$5,929,972.05** | **$0.00** |

**Major Activities Affecting Case Closing:**

Trustee sold various assets since appointed.  Trustee is negotiating for the sale of the publishing assets and the raw land.  Preferences will be started within the next several weeks.  Trustee anticipates filing the TFR by the original ETFR date; 7/14;  trustee has continued to pursue the preferences.  The sale of the publishing assets has been completed and a possible sale of the raw land is in process.  Updated 10/14; trustee has collected additional funds from settlement of adversaries expecting additional funds from Simon and Shuster  - updated 2/15; 5/15 - additional funds from Simon and Shuster received - trustee is concluding outstanding adversaries - additional funds from Simon and Shuster due in Summer, 2015-accountant determining wage claim calculations-11/15; TFR being prepared 1/16.

Initial Projected Date Of Final Report (TFR):         09/15/2015

Current Projected Date Of Final Report (TFR):         02/18/2016 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 9
Page: 1

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/2013 | {1} | M & T Bank | M & T Bank Account | 1129-000 | 40.00 | | 40.00 |
| 12/25/2013 | {2} | Good Enteprises | cash on premises upon filing of petition | 1129-000 | 402.49 | | 442.49 |
| 12/25/2013 | {3} | American Diabetes Association | collection of accounts receivable | 1121-000 | 8,689.01 | | 9,131.50 |
| 12/25/2013 | {3} | Karel Umble | collection of accounts receivable | 1121-000 | 137.30 | | 9,268.80 |
| 12/25/2013 | {3} | Unique Books Inc. | collection of accounts receivable | 1121-000 | 66.47 | | 9,335.27 |
| 12/25/2013 | {3} | Baror International | collection of accounts receivable | 1121-000 | 5,261.00 | | 14,596.27 |
| 12/25/2013 | {3} | Joyce Deiter | collection of accounts receivable | 1121-000 | 548.49 | | 15,144.76 |
| 12/25/2013 | {3} | Phyllis Lehman | collection of accounts receivable | 1121-000 | 151.40 | | 15,296.16 |
| 12/25/2013 | {3} | Gerald Kaufman | collection of accounts receivable | 1121-000 | 343.18 | | 15,639.34 |
| 01/02/2014 | {3} | QVC | collection of accounts receivable | 1121-000 | 503.39 | | 16,142.73 |
| 01/09/2014 | {3} | Phyllis Lehman | payor stopped payment on the check | 1121-000 | -151.40 | | 15,991.33 |
| 01/10/2014 | {3} | Growing Communities for Peace | collection of accounts receivable | 1121-000 | 47.92 | | 16,039.25 |
| 01/17/2014 | {3} | Unique Books Inc. | collection of accounts receivable | 1121-000 | 103.31 | | 16,142.56 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page:  2

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/17/2014 | {3} | Mennonite Information Center | collection of accounts receivable | 1121-000 | 1,858.13 | | 18,000.69 |
| 01/20/2014 | 1001 | Advantage Payroll Services | Good Enteprises preparation of W-2s for 2013 | 2990-000 | | 330.75 | 17,669.94 |
| 01/20/2014 | 1002 | Wiredtree | server expenses | 2990-000 | | 53.00 | 17,616.94 |
| 01/22/2014 | {3} | Words of Life Press Ministries | collection of accounts receivable | 1121-000 | 2.46 | | 17,619.40 |
| 01/22/2014 | 1003 | Comcast | account no. **********3015 | 2990-000 | | 389.20 | 17,230.20 |
| 01/26/2014 | {3} | St. Croix Valley Restorative Justice Program | collection of accounts receivable | 1121-000 | 239.09 | | 17,469.29 |
| 01/26/2014 | {3} | Landis Homes | collection of accounts receivable | 1121-000 | 33.02 | | 17,502.31 |
| 01/26/2014 | {3} | Prairie Lights | collection of accounts receivable | 1121-000 | 98.06 | | 17,600.37 |
| 01/29/2014 | 1004 | Advantage PayrollServices | w-2s for employees for 2013 Voided on 02/03/2014 | 2990-004 | | 330.75 | 17,269.62 |
| 01/29/2014 | 1005 | Gap Self Storage | storage post petition for inventory - account no. unit 034H, lease number 176 | 2990-000 | | 166.88 | 17,102.74 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page:  3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/2014 | {3} | Prairie Books and Gifts | collection of accounts receivable | 1121-000 | 13.47 | | 17,116.21 |
| 01/31/2014 | {3} | Phyllis Ann Lehman | collection of accounts receivable | 1121-000 | 150.40 | | 17,266.61 |
| 01/31/2014 | {3} | The Book House | collection of accounts receivable | 1121-000 | 8.50 | | 17,275.11 |
| 01/31/2014 | {3} | QVC | collection of accounts receivable | 1121-000 | 485.37 | | 17,760.48 |
| 01/31/2014 | {3} | Landis Homes | collection of accounts receivable | 1121-000 | 33.04 | | 17,793.52 |
| 01/31/2014 | {3} | Booktopia Fairs LLC | collection of accounts receivable | 1121-000 | 585.52 | | 18,379.04 |
| 01/31/2014 | {3} | Paul and Dorcas Smucker | collection of accounts receivable | 1121-000 | 318.40 | | 18,697.44 |
| 02/02/2014 | {3} | Mysteries on Main Street | collection of accounts receivable | 1121-000 | 173.03 | | 18,870.47 |
| 02/03/2014 | 1004 | Advantage PayrollServices | w-2s for employees for 2013 Voided: check issued on 01/29/2014 | 2990-004 | | -330.75 | 19,201.22 |
| 02/07/2014 | 1006 | Wired Tree | Invoice No. *****-***2705 - Good Enterprises ID # 166677 | 2990-000 | | 53.00 | 19,148.22 |
| 02/07/2014 | 1007 | Harleysville Insurance Co. | Account No. 7n3147 - insurance on debtors property | 2420-000 | | 3,119.61 | 16,028.61 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page:   4

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/09/2014 | {3} | Unique Books Inc. | collection of accounts receivable | 1121-000 | 22.46 | | 16,051.07 |
| 02/09/2014 | {3} | John Campbell Folkschool | collection of accounts receivable | 1121-000 | 237.01 | | 16,288.08 |
| 02/09/2014 | {3} | Gordonville Book Store | collection of accounts receivable | 1121-000 | 105.62 | | 16,393.70 |
| 02/09/2014 | {3} | Mediation Works | collection of accounts receivable | 1121-000 | 29.70 | | 16,423.40 |
| 02/11/2014 | {28} | LIBERTY MUTUAL | refund of insurance premium | 1290-000 | 379.00 | | 16,802.40 |
| 02/14/2014 | {3} | Fitzhenry & Whiteside Limited | collection of accounts receivable | 1121-000 | 9,945.56 | | 26,747.96 |
| 02/14/2014 | {3} | Shoemakers | collection of accounts receivable | 1121-000 | 25.83 | | 26,773.79 |
| 02/19/2014 | {28} | CAPITAL BLUE CROSS | refund of insurance premium | 1290-000 | 6,807.27 | | 33,581.06 |
| 02/21/2014 | 1008 | Dean Mast | partial payment of services performed per order of 1/8/14; to be deducted from carveout funds | 3731-000 | | 7,500.00 | 26,081.06 |
| 02/23/2014 | {3} | BRUBAKER INC. | collection of accounts receivable | 1121-000 | 420.00 | | 26,501.06 |
| 02/25/2014 | {3} | Action Video | collection of accounts receivable | 1121-000 | 435.92 | | 26,936.98 |
| 02/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 34.15 | 26,902.83 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page:  5

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/2014 | {3} | Open Road Integrated Media | collection of accounts receivable | 1121-000 | 28,881.01 | | 55,783.84 |
| 03/10/2014 | {3} | Rosetta Books LLC | collection of accounts receivable | 1121-000 | 32,906.80 | | 88,690.64 |
| 03/10/2014 | {3} | PSI Systems Inc. | collection of accounts receivable | 1121-000 | 143.13 | | 88,833.77 |
| 03/10/2014 | {3} | Unique Books Inc. | collection of accounts receivable | 1121-000 | 44.92 | | 88,878.69 |
| 03/13/2014 | {29} | Jackson National Life Insurance Co. | liquidation of life insurance policy B08349 | 1229-000 | 16,746.52 | | 105,625.21 |
| 03/13/2014 | {29} | jackson life insurance co | liquidation of life insurance policy B08350 | 1229-000 | 23,458.67 | | 129,083.88 |
| 03/15/2014 | {3} | Copyright Clearance Center | collection of accounts receivable | 1121-000 | 973.05 | | 130,056.93 |
| 03/25/2014 | {3} | Country Home Furnishings | collection of accounts receivable | 1121-000 | 430.37 | | 130,487.30 |
| 03/25/2014 | {3} | Garland County Treasurer | collection of accounts receivable | 1121-000 | 94.88 | | 130,582.18 |
| 03/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 120.00 | 130,462.18 |
| 03/27/2014 | {54} | Aetna Inc. | refund of insurance premium paid by debtor pre petition | 1221-000 | 7,170.00 | | 137,632.18 |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                              ! - transaction has not been cleared

Exhibit 9
Page:  6

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) | |
| **Bank Name:** | Signature Bank | |
| **Account #:** | ******8237 Checking | |
| **Blanket Bond (per case limit):** | $22,696,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/2014 | {3} | LinkShare | collection of account receivable | 1121-000 | 33.25 | | 137,665.43 |
| 04/18/2014 | {3} | Rodale | collection of account receivable | 1121-000 | 315.65 | | 137,981.08 |
| 04/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 203.67 | 137,777.41 |
| 05/06/2014 | {3} | Unique Books Inc. | collection of account receivable | 1121-000 | 11.23 | | 137,788.64 |
| 05/06/2014 | {3} | Bookspan LLC | collection of account receivable. | 1121-000 | 247.99 | | 138,036.63 |
| 05/07/2014 | | Marlin Horst | deposit of sale funds per order of 4/24 /14 | 1129-000 | 350,000.00 | | 488,036.63 |
| | {16} | | pro rata portion of proceeds $31,927.90 | 1129-000 | | | 488,036.63 |
| | {19} | | pro rata portion of proceeds $23,880.97 | 1129-000 | | | 488,036.63 |
| | {23} | | pro rata portion of proceeds $294,191.13 | 1129-000 | | | 488,036.63 |
| 05/07/2014 | {3} | Mennonite Information Center | collection of AR - | 1121-000 | 100.13 | | 488,136.76 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-20684-JKF |
| **Case Name:** | Good Enterprises, Ltd. |
| **Taxpayer ID #:** | **-***0110 |
| **For Period Ending:** | 03/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/07/2014 | {3} | Mennonite Information Center | collection of AR | 1121-000 | 671.33 | | 488,808.09 |
| 05/08/2014 | {3} | Lion Hudson | collection of accounts receivable - submitted by wire from UK | 1121-000 | 21,095.00 | | 509,903.09 |
| 05/15/2014 | {3} | Barristers Settlement Services LLC | collection of account receivable at closing owed by Phyllis and Merle Good | 1121-000 | 443,746.20 | | 953,649.29 |
| 05/26/2014 | {3} | Follett | collection of account receivable | 1121-000 | 465.64 | | 954,114.93 |
| 05/26/2014 | {3} | Amazon Services LLC | collection of account receivable | 1121-000 | 67.15 | | 954,182.08 |
| 05/26/2014 | {31} | PPL ELECTRIC UTILITIES CORP | refund from electric company | 1229-000 | 47.99 | | 954,230.07 |
| 05/27/2014 | {3} | Open Road Integrated Media Inc. | collection of AR for 1/14 - 3/14 | 1121-000 | 30,736.80 | | 984,966.87 |
| 05/27/2014 | {3} | Logos Bookstore | collection of accounts receivable | 1121-000 | 286.89 | | 985,253.76 |
| 05/27/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 801.20 | 984,452.56 |
| 06/01/2014 | {3} | LIBERTY PROPERTY LIMITED PARTNERSHIP | collection of accounts receivable | 1121-000 | 3,656.28 | | 988,108.84 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 8

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/2014 | {4} | CBH Limited Partnership | deposit from buyer for sale of the Good Cooking Store | 1110-000 | 42,400.00 | | 1,030,508.84 |
| 06/01/2014 | | John Hess Auction Service | gross proceeds from auction of fixtures and equipment from Good Cooking Store and Good Scoop store | | 12,216.10 | | 1,042,724.94 |
| | {17} | John Hess Auction Service | pro rata portion of proceeds from auction of fixtures and equipment from Good Cooking Store and Good Scoop store<br><br>$4,080.38 | 1129-000 | | | 1,042,724.94 |
| | {18} | John Hess Auction Service | pro rata portion of proceeds from auction of fixtures and equipment from Good Cooking Store and Good Scoop store<br><br>$3,635.58 | 1129-000 | | | 1,042,724.94 |
| | {24} | John Hess Auction Service | pro rata portion of proceeds from auction of fixtures and equipment from Good Cooking Store and Good Scoop store<br><br>$4,074.62 | 1129-000 | | | 1,042,724.94 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        ! - transaction has not been cleared

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 9

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {25} | John Hess Auction Service | pro rata portion of proceeds from auction of fixtures and equipment from Good Cooking Store and Good Scoop store $423.42 | 1129-000 | | | 1,042,724.94 |
| | | Costs re Sale of Property | credit card feeds paid by buyers $2.10 | 2500-000 | | | 1,042,724.94 |
| 06/05/2014 | {3} | Rosetta Books LLC | collection of account receivable | 1121-000 | 28,175.78 | | 1,070,900.72 |
| 06/10/2014 | {3} | Unique Books Inc. | collection of accounts receivable | 1121-000 | 11.23 | | 1,070,911.95 |
| 06/12/2014 | 1009 | John Hess Auction Service Inc. | auctioneer compensation per Order of 5/14/14 | 3610-000 | | 3,053.50 | 1,067,858.45 |
| 06/12/2014 | 1010 | John Hess Auction Service Inc. | reimbursement of expenses per order of 5/14/14 - check voided - written for incorrect amount; Voided on 06/23/2014 Voided on 06/23/2014 | 3620-004 | | 1,447.62 | 1,066,410.83 |
| 06/14/2014 | {26} | Pook and Pook | gross funds received at auction | 1129-000 | 149,082.00 | | 1,215,492.83 |
| 06/17/2014 | {3} | Amazon Services LLC | collection of accounts receivable | 1121-000 | 91.85 | | 1,215,584.68 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page:   10

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/23/2014 | {3} | Follett | collection of account receivable | 1121-000 | 37.59 | | 1,215,622.27 |
| 06/23/2014 | | Blakinger, Byler & Thomas | net proceeds from sale of real property in Leacock Township - 2 acres sold to municipality per court order of | | 1.00 | | 1,215,623.27 |
| | {4} | Blakinger, Byler & Thomas, PC | Gross Proceeds of Sale $250,000.00 | 1110-000 | | | 1,215,623.27 |
| | | Taxes | 6/18/14-12/31/14 $4.40 | 4800-070 | | | 1,215,623.27 |
| | | Taxes | 6/18/14-12/31/14 $38.26 | 4800-070 | | | 1,215,623.27 |
| | | Taxes | 6/18/14-6/30/14 $11.75 | 4800-070 | | | 1,215,623.27 |
| | | Susquehanna Bank | proceeds of sale -$243,211.38 | 4110-000 | | | 1,215,623.27 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  11

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-20684-JKF | | | **Trustee Name:** | Christine C. Shubert (500770) | |
| **Case Name:** | Good Enterprises, Ltd. | | | **Bank Name:** | Signature Bank | |
| **Taxpayer ID #:** | **-***0110 | | | **Account #:** | ******8237 Checking | |
| **For Period Ending:** | 03/15/2017 | | | **Blanket Bond (per case limit):** | $22,696,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Taxes | 2014 Twp & Co Taxes -$987.94 | 4800-070 | | | 1,215,623.27 |
| | | Lancaster County Tax Claim Bureau | delinquent taxes -$5,854.09 | 4210-000 | | | 1,215,623.27 |
| 06/23/2014 | 1010 | John Hess Auction Service Inc. | reimbursement of expenses per order # 5/14/14 - check voided - written for incorrect amount; Voided on 06/23/2014 Voided: check issued on 06/12/2014 | 3620-004 | | -1,447.62 | 1,217,070.89 |
| 06/23/2014 | 1011 | John Hess Auction Service Inc. | Auctioneer expenses per order of 5/14/14 - reissued for correct amount | 3620-000 | | 2,626.72 | 1,214,444.17 |
| 06/23/2014 | 1012 | Susquehanna Bank | interim distribution of secured claim per order of 6/18/14 | 4110-000 | | 900,000.00 | 314,444.17 |
| 06/23/2014 | 1013 | Pook and Pook | auctioneer for trustee fees per order of 3/5/14 | 3610-000 | | 19,252.50 | 295,191.67 |
| 06/23/2014 | 1014 | Pook and Pook | expenses for Auctioneer per order of 3/5/14 | 3620-000 | | 300.00 | 294,891.67 |
| 06/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,523.06 | 293,368.61 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page:   12

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/08/2014 | | John Hess Auction Service | net proceeds from sale to be paid to auctioneer | | 8,480.00 | | 301,848.61 |
| | {4} | John Hess Auction Service | gross sale amount $424,000.00 | 1110-000 | | | 301,848.61 |
| | {4} | CHRISTINE C. SHUBERT | deposit previously received -$42,400.00 | 1110-000 | | | 301,848.61 |
| | | Susquehanna Bank | Net Sale Proceeds paid to Bank -$364,148.57 | 4110-000 | | | 301,848.61 |
| | | Costs re Sale of Property | Recording fee -$126.00 | 2500-000 | | | 301,848.61 |
| | | Costs re Sale of Property | Filing Fee -$11.75 | 2500-000 | | | 301,848.61 |
| | | Costs re Sale of Property | 2013 RE Taxes -$7,851.27 | 2500-000 | | | 301,848.61 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:   13

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**               13-20684-JKF

**Case Name:**          Good Enterprises, Ltd.

**Taxpayer ID #:**      **-***0110

**For Period Ending:**   03/15/2017

**Trustee Name:**        Christine C. Shubert (500770)

**Bank Name:**           Signature Bank

**Account #:**           ******8237 Checking

**Blanket Bond (per case limit):** $22,696,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Costs re Sale of Property | Tax Certification Fee -$20.00 | 2500-000 | | | 301,848.61 |
| | | Lancaster County Treasurer | 2014 Co/Twp Taxes -$657.61 | 4800-000 | | | 301,848.61 |
| | | Leacock Township Municipal Authority | Sewer Bill 4/1/14-9/30/14 -$304.80 | 4800-000 | | | 301,848.61 |
| 07/11/2014 | {3} | Barnes and Noble | collection of account receivable - stipulation filed with the court | 1121-000 | 9,500.00 | | 311,348.61 |
| 07/15/2014 | {3} | Baror International Inc. | collection of royalties | 1121-000 | 1,191.15 | | 312,539.76 |
| 07/17/2014 | | Rowman & Littlefield Publishing Group | deposit for sale of publishing assets | 2990-000 | | -75,000.00 | 387,539.76 |
| 07/17/2014 | 1015 | John Hess Auction Service Inc. | auctioneer fees per order of March 19, 2014 | 3610-000 | | 8,480.00 | 379,059.76 |
| 07/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 514.60 | 378,545.16 |
| 07/26/2014 | {3} | Mennonite Information Center | collection of accounts receivable | 1121-000 | 2,429.38 | | 380,974.54 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                        *! - transaction has not been cleared*

Exhibit 9
Page:  14

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-20684-JKF | Trustee Name: | Christine C. Shubert (500770) |
|---|---|---|---|
| Case Name: | Good Enterprises, Ltd. | Bank Name: | Signature Bank |
| Taxpayer ID #: | **-***0110 | Account #: | ******8237 Checking |
| For Period Ending: | 03/15/2017 | Blanket Bond (per case limit): | $22,696,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/2014 | {3} | Unique Books Inc. | collection of accounts receivable | 1121-000 | 44.91 | | 381,019.45 |
| 08/14/2014 | 1016 {3} | Garland County Treasurer | refund of funds paid to estate in error per order of 7/30/14 | 1121-000 | -94.88 | | 380,924.57 |
| 08/25/2014 | {3} | Open Road Integrated Media Inc. | recovery of accounts receivable | 1121-000 | 11,377.90 | | 392,302.47 |
| 08/25/2014 | {33} | Horst Insurance | turnover of insurance refund | 1229-000 | 6,228.41 | | 398,530.88 |
| 08/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 572.85 | 397,958.03 |
| 09/16/2014 | {3} | Susquehanna Bank | turnover of receivable | 1121-000 | 445.32 | | 398,403.35 |
| 09/16/2014 | {3} | Word of Life Press Ministries | turnover of accounts receivable | 1121-000 | 0.78 | | 398,404.13 |
| 09/16/2014 | {3} | Unique Books Inc. | turnover of accounts receivable | 1121-000 | 5.38 | | 398,409.51 |
| 09/16/2014 | {50} | Baker and Taylor | settlement of adversary no. 14-00303 | 1221-000 | 5,387.35 | | 403,796.86 |
| 09/16/2014 | {3} | Rosetta Books LLC | collection of accounts receivable | 1121-000 | 33,507.33 | | 437,304.19 |
| 09/24/2014 | {12} | Skyhorse Publishing Inc. | deposit for bid of assets for auction scheduled for 9/26/14 | 1123-000 | 83,500.00 | | 520,804.19 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page:   15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/24/2014 | {3} | PPL ELECTRIC UTILITIES CORP | turnover of AR | 1121-000 | 2,395.15 | | 523,199.34 |
| 09/25/2014 | 1017 | Susquehanna Bank | partial/ interim distribution of secured claim per order of 9/24/14 | 4110-000 | | 270,000.00 | 253,199.34 |
| 09/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 609.82 | 252,589.52 |
| 09/28/2014 | {12} | Skyhorse Publishing Inc. | additional deposit for auction | 1123-000 | 19,000.00 | | 271,589.52 |
| 09/30/2014 | | Rowman & Littlefield Publishing Group | additional deposit after conclusion of auction of publishing assets | 2990-000 | | -25,000.00 | 296,589.52 |
| 10/03/2014 | | Skyhorse Publishing Inc. | Auction proceeds | | 722,500.00 | | 1,019,089.52 |
| | {12} | | Total wire: $722,500 ($82,500 applied to asset #12; $19,000 & $83,500 previously applied to asset #12) to total 1/4 share from auction proceeds of $722,500.<br><br>$82,500.00 | 1123-000 | | | 1,019,089.52 |
| | {13} | | pro rata share of auction proceeds<br><br>$185,000.00 | 1123-000 | | | 1,019,089.52 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:   16

| | |
|---|---|
| **Case No.:** | 13-20684-JKF |
| **Case Name:** | Good Enterprises, Ltd. |
| **Taxpayer ID #:** | **-***0110 |
| **For Period Ending:** | 03/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {14} | | pro rata share of auction proceeds $185,000.00 | 1123-000 | | | 1,019,089.52 |
| | {27} | | pro rata share of auction proceeds $185,000.00 | 1123-000 | | | 1,019,089.52 |
| | {20} | | Portion of auction proceeds applied to prorated share; remainder of proceeds applied to asset #20 in $200,000 wire. $85,000.00 | 1129-000 | | | 1,019,089.52 |
| 10/03/2014 | | Skyhorse Publishing Inc. | auction proceeds | | 200,000.00 | | 1,219,089.52 |
| | {20} | | Remainder of auction proceeds applied to asset #20 from $722,5000 wire transaction to total pro-rated value of asset: $2,725,940.00 (98.523% of proceeds) $195,790.55 | 1129-000 | | | 1,219,089.52 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9<br>Page:  17

| | |
|---|---|
| **Case No.:** | 13-20684-JKF |
| **Case Name:** | Good Enterprises, Ltd. |
| **Taxpayer ID #:** | **-***0110 |
| **For Period Ending:** | 03/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {22} | | Pro-rated portion of auction proceeds based on value of $40,865 (1.477%)  $4,209.45 | 1129-000 | | | 1,219,089.52 |
| 10/06/2014 | 1018 | Rowman& Littlefield Publishing Group | return of deposit - per order approving auction of October 1, 2014 | 2990-000 | | 100,000.00 | 1,119,089.52 |
| 10/06/2014 | 1019 | Rowman and Littlefield Publishing Group | break up fee per court order of 10/1/14 | 2990-000 | | 25,000.00 | 1,094,089.52 |
| 10/15/2014 | {28} | Horst Insurance | return of unearned insurance premium | 1290-000 | 58.71 | | 1,094,148.23 |
| 10/15/2014 | {3} | PPL ELECTRIC UTILITIES CORP | collection of AR | 1121-000 | 125.62 | | 1,094,273.85 |
| 10/24/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,342.31 | 1,092,931.54 |
| 10/28/2014 | {3} | FrontierCommunications | collection of accounts receivable | 1121-000 | 19.00 | | 1,092,950.54 |
| 10/28/2014 | {3} | WELLS FARGO BANK | collection of account receivable | 1121-000 | 4,227.06 | | 1,097,177.60 |
| 11/07/2014 | 1020 | Hilco IP Services LLC | payment of compensation per order of 11/6/14 - Intellectual property broker | 3991-000 | | 73,312.50 | 1,023,865.10 |

*{ } Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page:  18

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/07/2014 | 1021 | Hilco IP Services LLC | payment of expenses per order of 11/6/14 for Intellectual property broker | 3992-000 | | 10,749.23 | 1,013,115.87 |
| 11/07/2014 | | To Account# ******3659 | transfer of funds to new account to segregate proceeds from the sale of the publishing assets for copyrights per stipulation reached with Susquehanna Bank which they agreed they did not have a security interest in these funds | 9999-000 | | 74,000.00 | 939,115.87 |
| 11/07/2014 | | To Account# ******2970 | transfer of preference recovery /post petition transfer from Aetna deposited March 27, 2014 - deposited into the incorrect account | 9999-000 | | 7,170.00 | 931,945.87 |
| 11/11/2014 | {3} | Unique Books Inc. | collection of AR | 1121-000 | 22.46 | | 931,968.33 |
| 11/11/2014 | {3} | Mennonite Information Center | collection of AR | 1121-000 | 3,475.71 | | 935,444.04 |
| 11/14/2014 | {3} | IL BARj Project | collection of AR | 1121-000 | 297.00 | | 935,741.04 |
| 11/19/2014 | {4} | CBH Limited Partnership | Deposit from Buyer | 1110-000 | 81,900.00 | | 1,017,641.04 |
| 11/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,606.18 | 1,016,034.86 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page:  19

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/27/2014 | {3} | Bookspan LLC | collection of AR | 1121-000 | 87.86 | | 1,016,122.72 |
| 12/09/2014 | 1022 | C. Marino Inc. | payment of invoice nos. 1227A and 1226 A for moving and storage of records | 2410-000 | | 833.00 | 1,015,289.72 |
| 12/23/2014 | 1023 | INTERNATIONAL SURETIES, LTD. | Bond premium payment on register balance as of 11/5/2014 for case # 13-20684 | 2300-000 | | 1,232.64 | 1,014,057.08 |
| 12/24/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,412.34 | 1,012,644.74 |
| 12/26/2014 | {3} | Simon and Schust Corp | Settlement Agreement ACH Credit | 1121-000 | 475,000.00 | | 1,487,644.74 |
| 12/31/2014 | {3} | Simon and Schust Corp | ACH Credit Received re Settlement for Good Books Good Enterprises Ltd | 1121-000 | 75,000.00 | | 1,562,644.74 |
| 01/01/2015 | 1024 | C. Marino Inc. | storage of records invoice number 1438A | 2410-000 | | 148.00 | 1,562,496.74 |
| 01/07/2015 | {3} | Reliance Trust | turnover of excess funds from 401k plan - plan fully distributed | 1121-000 | 154.34 | | 1,562,651.08 |
| 01/15/2015 | 1025 | The Old Country Store LLC | administrative rent approved per court order entered 1/7/15 | 2410-000 | | 5,000.00 | 1,557,651.08 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                         *! - transaction has not been cleared*

Exhibit 9
Page:   20

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) | |
| **Bank Name:** | Signature Bank | |
| **Account #:** | ******8237 Checking | |
| **Blanket Bond (per case limit):** | $22,696,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/23/2015 | {45} | Bookazine Co Inc | payment of settlement | 1241-000 | 9,000.00 | | 1,566,651.08 |
| 01/29/2015 | 1026 | Susquehanna Bank | third interim distribution per order of 1/28/15 | 4110-000 | | 1,262,496.74 | 304,154.34 |
| 01/30/2015 | | Aardvark Abstracting Ltd. | Net proceeds from sale of real property. Per order of | | 1.00 | | 304,155.34 |
| | {4} | Aardvark Abstracting Ltd. | Gross Sale Price        $1,638,000.00 | 1110-000 | | | 304,155.34 |
| | {4} | CHRISTINE C. SHUBERT | Deposit         -$81,900.00 | 1110-000 | | | 304,155.34 |
| | | Susquehanna Bank | net sale proceeds      -$1,472,165.64 | 4110-000 | | | 304,155.34 |
| | | | Realtor Commission     -$49,140.00 | 3510-000 | | | 304,155.34 |
| | | | Deed          -$16,380.00 | 2500-000 | | | 304,155.34 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page:  21

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) | |
| **Bank Name:** | Signature Bank | |
| **Account #:** | ******8237 Checking | |
| **Blanket Bond (per case limit):** | $22,696,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Recording Fee<br><br>-$86.00 | 2500-000 | | | 304,155.34 |
| | | | Recording Fees<br><br>-$284.00 | 2500-000 | | | 304,155.34 |
| | | | Tax Certification Fees-School<br><br>-$100.00 | 2500-000 | | | 304,155.34 |
| | | | 2015 Co/Twp Taxes<br><br>-$121.93 | 4800-000 | | | 304,155.34 |
| | | | 2014-15 Delinquent School Tax<br><br>-$397.63 | 4800-000 | | | 304,155.34 |
| | | | 2013-14 Delinquent Taxes<br><br>-$2,219.50 | 4800-000 | | | 304,155.34 |
| | | | 2013-14 Delinquent Taxes<br><br>-$8,936.24 | 4800-000 | | | 304,155.34 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 22

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2013-14 Delinquent Taxes -$6,255.31 | 4800-000 | | | 304,155.34 |
| | | | Prothonotary-Judgment Satisfaction -$12.75 | 2500-000 | | | 304,155.34 |
| 01/30/2015 | | Little Tiger Press Limited | Net wire amount-entered in error in wrong acocunt | 2990-000 | | -22,116.72 | 326,272.06 |
| 01/30/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,749.38 | 323,522.68 |
| 02/04/2015 | | Little Tiger Press Limited | entered in error in wrong account | 2990-000 | | 22,116.72 | 301,405.96 |
| 02/24/2015 | | Comcast Financial Agency Corp | refund from Comcast | 2990-000 | | -220.41 | 301,626.37 |
| 02/27/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 586.24 | 301,040.13 |
| 03/02/2015 | {3} | Copyright Clearance Center | collection of royalties | 1121-000 | 353.92 | | 301,394.05 |
| 03/17/2015 | {47} | David L. Strege | settlement of adversary commenced to recover a/r 14-307 | 1121-000 | 3,000.00 | | 304,394.05 |

Exhibit 9
Page:  23

## Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 13-20684-JKF | **Trustee Name:** | Christine C. Shubert (500770) | |
| **Case Name:** | Good Enterprises, Ltd. | **Bank Name:** | Signature Bank | |
| **Taxpayer ID #:** | **-***0110 | **Account #:** | ******8237 Checking | |
| **For Period Ending:** | 03/15/2017 | **Blanket Bond (per case limit):** | $22,696,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/20/2015 | 1027 | C. Marino Inc. | February and March 2015 storage of records invoices 1686A, 1716A, 1562A 1590 A | 2410-000 | | 396.00 | 303,998.05 |
| 03/23/2015 | {48} | Lackawanna Insurance Group | refund of insurance premium | 1229-000 | 2.40 | | 304,000.45 |
| 03/25/2015 | 1028 | C. Marino Inc. | April 2015 storage of records 1809A; Stopped on 07/06/2015 Stopped on 07/06/2015 | 2410-005 | | 148.00 | 303,852.45 |
| 03/26/2015 | | INTERNATIONAL SURETIES, LTD. | Chapter 7 Bond Premium refund | 2300-000 | | -479.08 | 304,331.53 |
| 03/28/2015 | {49} | Horst Insurance | refund of insurance premium | 1229-000 | 885.80 | | 305,217.33 |
| 03/31/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 464.37 | 304,752.96 |
| 04/30/2015 | {3} | Simon and Schust Corp | per settlement agreement | 1121-000 | 190,095.10 | | 494,848.06 |
| 04/30/2015 | {3} | Simon and Schust Corp | per settlement agreement | 1121-000 | 9,469.42 | | 504,317.48 |
| 04/30/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 438.56 | 503,878.92 |
| 05/29/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 715.42 | 503,163.50 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  24

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******8237 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/2015 | 1029 | C. Marino Inc. | April, May and June, 2015 storage fees | 2410-000 | | 444.00 | 502,719.50 |
| 06/30/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 771.67 | 501,947.83 |
| 07/01/2015 | {3} | Simon and Schust Corp | per settlement agreement | 1121-000 | 119,648.00 | | 621,595.83 |
| 07/02/2015 | {3} | Simon and Schust Corp | last installment | 1121-000 | 41,689.82 | | 663,285.65 |
| 07/06/2015 | 1028 | C. Marino Inc. | April 2015 storage of records 1809A; Stopped on 07/06/2015 Stopped: check issued on 03/25/2015 | 2410-005 | | -148.00 | 663,433.65 |
| 07/15/2015 | 1030 | Susquehanna Bank | payment to creditor pursuant to order of July 15, 2015 to make interim distribution | 4110-000 | | 250,000.00 | 413,433.65 |
| 07/15/2015 | 1031 | C. Marino Inc. | payment of July 2015 storage of records | 2410-000 | | 148.00 | 413,285.65 |
| 07/24/2015 | {58} | UNITED STATES TREASURY | turnover of tax refund from IRS | 1224-000 | 5,000.00 | | 418,285.65 |
| 07/31/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 857.11 | 417,428.54 |
| 08/31/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 580.40 | 416,848.14 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  25

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 13-20684-JKF | **Trustee Name:** | Christine C. Shubert (500770) |
| **Case Name:** | Good Enterprises, Ltd. | **Bank Name:** | Signature Bank |
| **Taxpayer ID #:** | **-***0110 | **Account #:** | ******8237 Checking |
| **For Period Ending:** | 03/15/2017 | **Blanket Bond (per case limit):** | $22,696,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/02/2015 | 1032 | C. Marino Inc. | payment of August and September storage of records invoices 2429 and 2303 | 2410-000 | | 296.00 | 416,552.14 |
| 09/21/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 459.62 | 416,092.52 |
| 09/21/2015 | | Transfer to Rabobank, NA | Wire transfer to Rabobank | 9999-000 | | 416,092.52 | 0.00 |

|  |  |  |
|---|---|---|
| **COLUMN TOTALS** | 3,358,307.25 | 3,358,307.25 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 497,262.52 | |
| **Subtotal** | 3,358,307.25 | 2,861,044.73 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $3,358,307.25 | $2,861,044.73 | |

Exhibit 9
Page:  26

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******0935 Checking for Bank carve o |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/25/2014 | | SUSQUEHANNA BANK | carve out with the Bank | | 242,500.00 | | 242,500.00 |
| | {3} | SUSQUEHANNA BANK | carve out with the Bank less payment made to Dean Mast $250,000.00 | 1121-000 | | | 242,500.00 |
| | | | deduction from carveout; funds previously paid from banks encumbered funds -$7,500.00 | 3731-000 | | | 242,500.00 |
| 03/31/2014 | 1001 | Dean Mast | Payment per court order 1/8/14 docket no. 36 - balance due from prior invoice and services through 3/30/14 | 3731-000 | | 13,584.44 | 228,915.56 |
| 04/15/2014 | 1002 | Dean Mast | payment of invoice 4/14/14 per order of 1/8/14, docket No. 36 | 3731-000 | | 1,332.06 | 227,583.50 |
| 04/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 334.90 | 227,248.60 |
| 05/01/2014 | 1003 | Dean Mast | payment of invoice per order of 1/8/14 #36 | 3731-000 | | 502.06 | 226,746.54 |

Exhibit 9
Page:  27

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-20684-JKF |
| **Case Name:** | Good Enterprises, Ltd. |
| **Taxpayer ID #:** | **-***0110 |
| **For Period Ending:** | 03/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******0935 Checking for Bank carve o |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/15/2014 | 1004 | Dean Mast | payment of invoice dated 5/12/14 per order of 1/8/14, docket no. 36 | 3731-000 | | 935.00 | 225,811.54 |
| 05/27/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 348.15 | 225,463.39 |
| 06/12/2014 | 1005 | Dean Mast | invoice dated 6/3/14 per order of 1/8/14 | 3731-000 | | 280.50 | 225,182.89 |
| 06/17/2014 | 1006 | Maschmeyer and Karalis | attorney fees for attorney to chapter 7 trustee per order of 6/17/14 | 3210-000 | | 103,724.00 | 121,458.89 |
| 06/17/2014 | 1007 | Maschmeyer and Karalis | reimbursement of expenses for attorney for trustee per order of 6/17/14 | 3220-000 | | 6,550.98 | 114,907.91 |
| 06/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 302.97 | 114,604.94 |
| 07/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 164.84 | 114,440.10 |
| 08/07/2014 | 1008 | Dean Mast | invoice 8/4/14 per order of 1/8/14 | 3731-000 | | 616.00 | 113,824.10 |
| 08/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 169.77 | 113,654.33 |
| 09/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 168.91 | 113,485.42 |
| 10/24/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 157.78 | 113,327.64 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page:  28

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******0935 Checking for Bank carve o |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/07/2014 | 1009 | Maschmeyer and Karalis | attorney fees for counsel to the trustee per order of 10/15/14 | 3210-000 | | 65,847.00 | 47,480.64 |
| 11/07/2014 | 1010 | MASCHMEYER AND KARALIS | reimbursement of expenses per order of 10/15/14 | 3220-000 | | 6,796.00 | 40,684.64 |
| 11/21/2014 | 1011 | Bederson LLP | payment of accounting fees per order of 11/19/14; Stopped on 11/28/2014 Stopped on 12/01/2014 | 3410-005 | | 31,366.06 | 9,318.58 |
| 11/21/2014 | 1012 | Bederson LLP | payment of expenses for accountant to Chapter 7 trustee per order of 11/19/14 | 3420-000 | | 194.88 | 9,123.70 |
| 11/21/2014 | 1013 | Bederson LLP | partial payment of fees for accountant to chapter 7 trustee per order of 11/19/14 | 3410-000 | | 9,123.70 | 0.00 |
| 11/28/2014 | 1014 | Bederson  LLP | payment of accounting fees per order of 11/19/14 replacement of check number 1011 which was lost | 3410-000 | | 31,366.06 | -31,366.06 |
| 12/01/2014 | 1011 | Bederson LLP | payment of accounting fees per order of 11/19/14; Stopped on 11/28/2014 Stopped: check issued on 11/21/2014 | 3410-005 | | -31,366.06 | 0.00 |

Exhibit 9
Page:  29

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-20684-JKF |
| **Case Name:** | Good Enterprises, Ltd. |
| **Taxpayer ID #:** | **-***0110 |
| **For Period Ending:** | 03/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******0935 Checking for Bank carve o |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | **COLUMN TOTALS** | | **242,500.00** | **242,500.00** | **$0.00** |
| | | | Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **242,500.00** | **242,500.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$242,500.00** | **$242,500.00** | |

Exhibit 9

Page:   30

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******2970 Checking - preference rec |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/2014 | {32} | Benartex | recovery of preference - no complaint filed | 1241-000 | 6,282.38 | | 6,282.38 |
| 08/07/2014 | {32} | TCW Computer Systems | recovery of preference - no complaint filed | 1241-000 | 12,469.74 | | 18,752.12 |
| 08/14/2014 | {32} | General Fabrics Co. | recovery of preference without complaint - settlement authorized by order of 6/18/14 without further court approval | 1241-000 | 3,700.00 | | 22,452.12 |
| 08/14/2014 | {55} | INGRAM Book Co. | collection of preference settlement | 1221-000 | 10,000.00 | | 32,452.12 |
| 08/25/2014 | {53} | Avon Foundation | recovery of post-petition transfer | 1221-000 | 6,000.00 | | 38,452.12 |
| 08/25/2014 | {32} | Bethany Press | recovery of preference- no complaint filed | 1241-000 | 11,000.00 | | 49,452.12 |
| 08/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 21.85 | 49,430.27 |
| 08/26/2014 | {57} | UPS | recovery of post petition preferece/overpayment | 1221-000 | 356.65 | | 49,786.92 |
| 09/16/2014 | {32} | Marcus Brothers | recovery of preference | 1241-000 | 6,373.83 | | 56,160.75 |
| 09/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 75.08 | 56,085.67 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:   31

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:**  13-20684-JKF

**Case Name:**  Good Enterprises, Ltd.

**Taxpayer ID #:**  **-***0110

**For Period Ending:**  03/15/2017

**Trustee Name:**  Christine C. Shubert (500770)

**Bank Name:**  Signature Bank

**Account #:**  ******2970 Checking - preference rec

**Blanket Bond (per case limit):** $22,696,000.00

**Separate Bond (if applicable):**  N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/17/2014 | {56} | PPL ELECTRIC UTILITIES CORP | recovery of post petition transfer | 1221-000 | 2,000.00 | | 58,085.67 |
| 10/24/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 78.65 | 58,007.02 |
| 10/28/2014 | {32} | United Notions Inc. | recovery of preference | 1241-000 | 11,000.00 | | 69,007.02 |
| 11/07/2014 | | From Account# ******8237 | transfer of preference recovery /post petition transfer from Aetna deposited March 27, 2014 - deposited into the incorrect account | 9999-000 | 7,170.00 | | 76,177.02 |
| 11/21/2014 | 1001 | Bederson LLP | payment of expenses for accountant to Chapter 7 trustee per order of 11/19/14 | 3420-000 | | 217.09 | 75,959.93 |
| 11/21/2014 | 1002 | Bederson LLP | payment of remaining amount due on Order of 11/19/14 allowing accounting fees to accountant for chapter 7 trustee | 3410-000 | | 3,443.90 | 72,516.03 |
| 11/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 109.44 | 72,406.59 |
| 12/09/2014 | 1003 | Dean Mast | payment of services per order of 1/8/14 | 3731-000 | | 819.78 | 71,586.81 |
| 12/15/2014 | {44} | The YGS group | turnover of preference after filing of adversary 14-661 | 1241-000 | 9,330.95 | | 80,917.76 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page:  32

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******2970 Checking - preference rec |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/24/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 104.11 | 80,813.65 |
| 12/26/2014 | {41} | PWXYZ LLC | settlement of adversary - first installment per stipulation | 1241-000 | 3,000.00 | | 83,813.65 |
| 01/25/2015 | {41} | PWXYZ LLC | payment per stipulation | 1241-000 | 3,000.00 | | 86,813.65 |
| 01/26/2015 | {38} | Checker Distributors | collection of preference per settlement stipulation - adv. 14-655 | 1241-000 | 4,300.00 | | 91,113.65 |
| 01/30/2015 | | Little Tiger Press Limited | net wire amount | | 22,116.72 | | 113,230.37 |
| | {40} | | gross proceeds                    $22,136.72 | 1241-000 | | | 113,230.37 |
| | | | wire transaction fee                  -$20.00 | 2990-000 | | | 113,230.37 |
| 01/30/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 149.59 | 113,080.78 |
| 02/27/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 151.81 | 112,928.97 |
| 03/23/2015 | 1004 | Dean Mast | invoice dated 3/18/15 - per court approved retention | 3731-000 | | 159.50 | 112,769.47 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                      *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  33

| | | | |
|---|---|---|---|
| **Case No.:** | 13-20684-JKF | **Trustee Name:** | Christine C. Shubert (500770) |
| **Case Name:** | Good Enterprises, Ltd. | **Bank Name:** | Signature Bank |
| **Taxpayer ID #:** | **-***0110 | **Account #:** | ******2970 Checking - preference rec |
| **For Period Ending:** | 03/15/2017 | **Blanket Bond (per case limit):** | $22,696,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/2015 | {43} | Mr. RJC Inc. | settlement of preference adv. number 14-660 | 1241-000 | 7,498.63 | | 120,268.10 |
| 03/31/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 173.62 | 120,094.48 |
| 04/09/2015 | 1005 | Maschmeyer and Karalis | attorney fees for counsel to the trustee per order of 3/11/15 | 3210-000 | | 39,211.00 | 80,883.48 |
| 04/09/2015 | 1006 | Maschmeyer and Karalis | reimbursement of expenses to counsel for the trustee per order of 3/11/15 | 3220-000 | | 8,508.12 | 72,375.36 |
| 04/30/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 136.13 | 72,239.23 |
| 05/29/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 103.91 | 72,135.32 |
| 05/31/2015 | 1007 | Bederson LLP | Accounting fees for accountant to Chapter 7 trustee per order of 5/27/15 | 3410-000 | | 6,287.00 | 65,848.32 |
| 05/31/2015 | 1008 | Bederson LLP | Reimbursement of expenses for accountant to Chapter 7 trustee per order of 5/27/15 | 3420-000 | | 49.91 | 65,798.41 |
| 06/30/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 103.08 | 65,695.33 |
| 07/31/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 97.64 | 65,597.69 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page:   34

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******2970 Checking - preference rec |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/03/2015 | {34} | Americas Media Marketing Inc. | settlement of adversary | 1241-000 | 5,000.00 | | 70,597.69 |
| 08/29/2015 | {34} | Americans Media Marketing | partial payment of settlement - payment 2 of 4 | 1241-000 | 5,000.00 | | 75,597.69 |
| 08/31/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 96.96 | 75,500.73 |
| 09/21/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 82.55 | 75,418.18 |
| 09/21/2015 | | Transfer to Rabobank, NA | Wire transfer to Rabobank | 9999-000 | | 75,418.18 | 0.00 |
| | | **COLUMN TOTALS** | | | **135,598.90** | **135,598.90** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 7,170.00 | 75,418.18 | |
| | | **Subtotal** | | | **128,428.90** | **60,180.72** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$128,428.90** | **$60,180.72** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  35

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******3659 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/07/2014 | | From Account# ******8237 | transfer of funds to new account to segregate proceeds from the sale of the publishing assets for copyrights per stipulation reached with Susquehanna Bank which they agreed they did not have a security interest in these funds | 9999-000 | 74,000.00 | | 74,000.00 |
| 11/25/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 63.86 | 73,936.14 |
| 12/24/2014 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 102.80 | 73,833.34 |
| 01/30/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 130.98 | 73,702.36 |
| 02/27/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 98.94 | 73,603.42 |
| 03/31/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 112.92 | 73,490.50 |
| 04/30/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 105.71 | 73,384.79 |
| 05/29/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 105.56 | 73,279.23 |
| 06/30/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 112.43 | 73,166.80 |
| 07/31/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 108.75 | 73,058.05 |

*{ } Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page:   36

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******3659 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 101.58 | 72,956.47 |
| 09/21/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 80.46 | 72,876.01 |
| 09/21/2015 | | Transfer to Rabobank, NA | Wire transfer to Rabobank | 9999-000 | | 72,876.01 | 0.00 |
| | | **COLUMN TOTALS** | | | **74,000.00** | **74,000.00** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 74,000.00 | 72,876.01 | |
| | | **Subtotal** | | | **0.00** | **1,123.99** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$1,123.99** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  37

| | |
|---|---|
| **Case No.:** | 13-20684-JKF |
| **Case Name:** | Good Enterprises, Ltd. |
| **Taxpayer ID #:** | **-***0110 |
| **For Period Ending:** | 03/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4400 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/2015 | | Signature Bank | Transfer from Signature Bank | 9999-000 | 416,092.52 | | 416,092.52 |
| 09/23/2015 | 101 | C Marino Inc | payment of invoice for destruction of records | 2410-000 | | 297.00 | 415,795.52 |
| 09/29/2015 | {34} | Americans Media Marketing Inc | Payment 3 of 4 - per stipulation | 1241-000 | 5,000.00 | | 420,795.52 |
| 10/23/2015 | {34} | Americas Media Marketing Inc | final payment per stipulation | 1241-000 | 5,000.00 | | 425,795.52 |
| 10/23/2015 | | transfer of funds deposited in wrong account | funds deposited in wrong account - deposit made 9/29/15 ref no. 10001 | 9999-000 | | 5,000.00 | 420,795.52 |
| 10/23/2015 | {34} | Americas Media Marketing Inc | Deposit Reversal: final payment per stipulation | 1241-000 | -5,000.00 | | 415,795.52 |
| 01/05/2016 | 102 | International Sureties | Bond #016026390 | 2300-000 | | 270.69 | 415,524.83 |
| 10/18/2016 | | transfer to make final distribution | transfer to make final distribution | 9999-000 | 89,418.18 | | 504,943.01 |
| 10/18/2016 | | transfer to make final distribution | transfer to make final distribution | 9999-000 | 72,876.01 | | 577,819.02 |
| 10/18/2016 | 103 | CHRISTINE C. SHUBERT | Distribution payment - Dividend paid at 100.00% of $201,149.16; Claim # FEE; Filed: $201,149.16 | 2100-000 | | 201,149.16 | 376,669.86 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  38

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4400 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2016 | 104 | CHRISTINE C. SHUBERT | Distribution payment - Dividend paid at 100.00% of $387.10; Claim # TE; Filed: $387.10 | 2200-000 | | 387.10 | 376,282.76 |
| 10/18/2016 | 105 | Clerk, US Bankruptcy Court | Distribution payment - Dividend paid at 100.00% of $5,250.00; Claim # ; Filed: $5,250.00 | 2700-000 | | 5,250.00 | 371,032.76 |
| 10/18/2016 | 106 | Susquehanna Bank | Distribution payment - Dividend paid at 4.14% of $4,967,751.44; Claim # 120; Filed: $6,175,730.53 Voided on 01/28/2017 | 4110-004 | | 205,729.11 | 165,303.65 |
| 10/18/2016 | 107 | Bederson LLP | Distribution payment - Dividend paid at 25.60% of $620.84; Claim # ACCTEXP; Filed: $620.84 | 3420-000 | | 158.96 | 165,144.69 |
| 10/18/2016 | 108 | Bederson LLP | Distribution payment - Dividend paid at 27.86% of $69,613.66; Claim # ACCTFEE; Filed: $82,308.16 | 3410-000 | | 19,393.00 | 145,751.69 |
| 10/18/2016 | 109 | Maschmeyer Karalis P.C. | Distribution payment - Dividend paid at 14.10% of $25,441.80; Claim # ATTYEXP; Filed: $25,441.80 | 3220-000 | | 3,586.70 | 142,164.99 |

Exhibit 9
Page:  39

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4400 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2016 | 110 | Maschmeyer Karalis P.C. | Distribution payment - Dividend paid at 21.89% of $267,284.15; Claim # ATTYFEE; Filed: $267,284.15 | 3210-000 | | 58,502.15 | 83,662.84 |
| 10/18/2016 | 111 | Internal Revenue Service | Distribution payment - Dividend paid at 88.75% of $18,767.17; Claim # ; Filed: Voided on 10/21/2016 | 5300-004 | | 16,656.40 | 67,006.44 |
| 10/18/2016 | 112 | Internal Revenue Service | Distribution payment - Dividend paid at 88.75% of $4,654.26; Claim # ; Filed: Voided on 10/21/2016 | 5300-004 | | 4,130.79 | 62,875.65 |
| 10/18/2016 | 113 | Internal Revenue Service | Distribution payment - Dividend paid at 88.75% of $1,088.51; Claim # ; Filed: Voided on 10/21/2016 | 5300-004 | | 966.08 | 61,909.57 |
| 10/18/2016 | 114 | PA Department of Revenue | Distribution payment - Dividend paid at 88.75% of $2,304.59; Claim # ; Filed: | 5300-000 | | 2,045.39 | 59,864.18 |
| 10/18/2016 | 115 | County Tax Claim Bureau | Distribution payment - Dividend paid at 88.75% of $750.71; Claim # ; Filed: | 5300-000 | | 666.28 | 59,197.90 |
| 10/18/2016 | 116 | PA Department of Revenue | Distribution payment - Dividend paid at 88.73% of $52.55; Claim # ; Filed: | 5300-000 | | 46.63 | 59,151.27 |

Exhibit 9
Page: 40

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4400 Checking | |
| **Blanket Bond (per case limit):** | $22,696,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2016 | 117 | Marian J. Thomas | Distribution payment - Dividend paid at 56.10% of $1,508.63; Claim # 7; Filed: $1,508.63 | 5300-000 | | 846.34 | 58,304.93 |
| 10/18/2016 | 118 | Joyce Deiter | Distribution payment - Dividend paid at 56.10% of $460.00; Claim # 19; Filed: $460.00 | 5300-000 | | 258.07 | 58,046.86 |
| 10/18/2016 | 119 | Beverly Landis | Distribution payment - Dividend paid at 56.10% of $895.10; Claim # 23; Filed: $895.10 | 5300-000 | | 502.15 | 57,544.71 |
| 10/18/2016 | 120 | Melissa Keener | Distribution payment - Dividend paid at 56.10% of $1,642.82; Claim # 29; Filed: $1,642.82 | 5300-000 | | 921.65 | 56,623.06 |
| 10/18/2016 | 121 | Norma Gehman | Distribution payment - Dividend paid at 56.10% of $1,495.88; Claim # 30; Filed: $1,495.88 | 5300-000 | | 839.20 | 55,783.86 |
| 10/18/2016 | 122 | Melinda Myers | Distribution payment - Dividend paid at 56.10% of $2,903.25; Claim # 34; Filed: $2,903.25 | 5300-000 | | 1,628.75 | 54,155.11 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  41

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4400 Checking | |
| **Blanket Bond (per case limit):** | $22,696,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2016 | 123 | Esther Becker | Distribution payment - Dividend paid at 56.10% of $384.00; Claim # 36; Filed: $384.00 | 5300-000 | | 215.42 | 53,939.69 |
| 10/18/2016 | 124 | J Wilson E. Roth | Distribution payment - Dividend paid at 56.10% of $2,431.05; Claim # 39; Filed: $2,431.05 | 5300-000 | | 1,363.84 | 52,575.85 |
| 10/18/2016 | 125 | Karel A. Umble | Distribution payment - Dividend paid at 56.10% of $4,719.75; Claim # 40; Filed: $4,719.75 | 5300-000 | | 2,647.81 | 49,928.04 |
| 10/18/2016 | 126 | Lavina Ebersol | Distribution payment - Dividend paid at 56.10% of $580.97; Claim # 43; Filed: $580.97 | 5300-000 | | 325.93 | 49,602.11 |
| 10/18/2016 | 127 | Donna S. Blank | Distribution payment - Dividend paid at 56.10% of $1,251.60; Claim # 44; Filed: $1,251.60 | 5300-000 | | 702.15 | 48,899.96 |
| 10/18/2016 | 128 | Katie Ebersol | Distribution payment - Dividend paid at 56.10% of $936.00; Claim # 47; Filed: $936.00 | 5300-000 | | 525.10 | 48,374.86 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page:  42

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4400 Checking | |
| **Blanket Bond (per case limit):** | $22,696,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2016 | 129 | Anthony K. Gehman | Distribution payment - Dividend paid at 56.10% of $4,660.79; Claim # 50; Filed: $4,660.79 | 5300-000 | | 2,614.73 | 45,760.13 |
| 10/18/2016 | 130 | Margaret High | Distribution payment - Dividend paid at 56.10% of $847.00; Claim # 51; Filed: $847.00 | 5300-000 | | 475.18 | 45,284.95 |
| 10/18/2016 | 131 | Eileen D. Wenger | Distribution payment - Dividend paid at 56.10% of $440.00; Claim # 53; Filed: $440.00 | 5300-000 | | 246.84 | 45,038.11 |
| 10/18/2016 | 132 | Gwen L. Eberly | Distribution payment - Dividend paid at 88.75% of $145.00; Claim # 61; Filed: $145.00 | 5300-000 | | 128.69 | 44,909.42 |
| 10/18/2016 | 133 | Marcia R. Nissley | Distribution payment - Dividend paid at 56.10% of $2,146.88; Claim # 62; Filed: $2,146.88 | 5300-000 | | 1,204.41 | 43,705.01 |
| 10/18/2016 | 134 | Taylor Martin | Distribution payment - Dividend paid at 56.10% of $3,433.65; Claim # 63; Filed: $3,433.65 Voided on 10/22/2016 | 5300-004 | | 1,926.30 | 41,778.71 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:   43

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4400 Checking | |
| **Blanket Bond (per case limit):** | $22,696,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2016 | 135 | Jo E. Fisher | Distribution payment - Dividend paid at 88.75% of $700.00; Claim # 65; Filed: $700.00 | 5300-000 | | 621.27 | 41,157.44 |
| 10/18/2016 | 136 | Elizabeth Byler | Distribution payment - Dividend paid at 56.10% of $800.03; Claim # 67; Filed: $800.03 | 5300-000 | | 448.82 | 40,708.62 |
| 10/18/2016 | 137 | Sally Petersheim | Distribution payment - Dividend paid at 56.10% of $1,391.07; Claim # 73; Filed: $1,391.07 | 5300-000 | | 780.40 | 39,928.22 |
| 10/18/2016 | 138 | Carol D. Martin | Distribution payment - Dividend paid at 56.10% of $997.50; Claim # 74; Filed: $997.50 | 5300-000 | | 559.60 | 39,368.62 |
| 10/18/2016 | 139 | Barbara L. Carper | Distribution payment - Dividend paid at 56.10% of $3,590.62; Claim # 75; Filed: $3,590.62 | 5300-000 | | 2,014.36 | 37,354.26 |
| 10/18/2016 | 140 | Virginia Rose Hartman | Distribution payment - Dividend paid at 88.75% of $300.00; Claim # 81; Filed: $300.00 | 5300-000 | | 266.26 | 37,088.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page: 44

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4400 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2016 | 141 | R.R. Donnelley and Sons Company | Distribution payment - Dividend paid at 88.75% of $7,096.16; Claim # 93; Filed: $7,096.16 | 5300-000 | | 6,298.05 | 30,789.95 |
| 10/18/2016 | 142 | R.R. Donnelley and Sons Company | Distribution payment - Dividend paid at 88.75% of $10,408.71; Claim # 94; Filed: $10,408.71 | 5300-000 | | 9,238.03 | 21,551.92 |
| 10/18/2016 | 143 | Rachel Lapp | Distribution payment - Dividend paid at 56.10% of $3,025.75; Claim # 103; Filed: $3,025.75 | 5300-000 | | 1,697.46 | 19,854.46 |
| 10/18/2016 | 144 | Kate Good | Distribution payment - Dividend paid at 56.10% of $10,230.00; Claim # 110; Filed: $10,230.00 | 5300-000 | | 5,739.10 | 14,115.36 |
| 10/18/2016 | 145 | Rebecca Fennimore | Distribution payment - Dividend paid at 56.10% of $8,495.90; Claim # 112; Filed: $8,495.90 | 5300-000 | | 4,766.25 | 9,349.11 |
| 10/18/2016 | 146 | Olivia G. Mast | Distribution payment - Dividend paid at 56.10% of $30.00; Claim # 115; Filed: $30.00 | 5300-000 | | 16.83 | 9,332.28 |

Exhibit 9
Page:  45

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4400 Checking | |
| **Blanket Bond (per case limit):** | $22,696,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/18/2016 | 147 | Jan L. Mast | Distribution payment - Dividend paid at 56.10% of $12,475.00; Claim # 116; Filed: $12,475.00 | 5300-000 | | 6,998.56 | 2,333.72 |
| 10/18/2016 | 148 | Valerie K. Baer | Distribution payment - Dividend paid at 88.75% of $546.45; Claim # 138; Filed: $546.45 | 5300-000 | | 484.99 | 1,848.73 |
| 10/18/2016 | 149 | Ruth Ann Gingrich | Distribution payment - Dividend paid at 56.10% of $2,164.50; Claim # 151; Filed: $2,164.50 | 5300-000 | | 1,214.30 | 634.43 |
| 10/18/2016 | 150 | Gloria Ervolino | Distribution payment - Dividend paid at 56.10% of $1,130.88; Claim # 156; Filed: $1,130.88 | 5300-000 | | 634.43 | 0.00 |
| 10/21/2016 | 111 | Internal Revenue Service | Distribution payment - Dividend paid at 88.75% of $18,767.17; Claim # ; Filed: Voided: check issued on 10/18/2016 | 5300-004 | | -16,656.40 | 16,656.40 |
| 10/21/2016 | 112 | Internal Revenue Service | Distribution payment - Dividend paid at 88.75% of $4,654.26; Claim # ; Filed: Voided: check issued on 10/18/2016 | 5300-004 | | -4,130.79 | 20,787.19 |

Exhibit 9
Page:  46

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-20684-JKF |
| **Case Name:** | Good Enterprises, Ltd. |
| **Taxpayer ID #:** | **-***0110 |
| **For Period Ending:** | 03/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4400 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/2016 | 113 | Internal Revenue Service | Distribution payment - Dividend paid at 88.75% of $1,088.51; Claim # ; Filed: Voided: check issued on 10/18/2016 | 5300-004 | | -966.08 | 21,753.27 |
| 10/21/2016 | | US Treasury | MEDI tax | 2810-000 | | 966.08 | 20,787.19 |
| 10/21/2016 | | US Treasury | Withholding tax | 2810-000 | | 16,656.40 | 4,130.79 |
| 10/21/2016 | | US Treasury | Social Security Tax | 2810-000 | | 4,130.79 | 0.00 |
| 10/22/2016 | 134 | Taylor Martin | Distribution payment - Dividend paid at 56.10% of $3,433.65; Claim # 63; Filed: $3,433.65 Voided: check issued on 10/18/2016 | 5300-004 | | -1,926.30 | 1,926.30 |
| 10/23/2016 | 151 | JM Partners LLC | Distribution payment - Dividend paid at 56.10% of $3,433.65; Claim # 63; Filed: $3,433.65 | 5300-000 | | 1,926.30 | 0.00 |
| 01/28/2017 | 106 | Susquehanna Bank | Distribution payment - Dividend paid at 4.14% of $4,967,751.44; Claim # 120; Filed: $6,175,730.53 Voided: check issued on 10/18/2016 | 4110-004 | | -205,729.11 | 205,729.11 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page: 47

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4400 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/2017 | 152 | Susquehanna Bank | replacement ck - first ck, #106 was returned because payee did not deposit timely & check became stale; claim #120 | 4110-000 | | 205,729.11 | 0.00 |
| | | **COLUMN TOTALS** | | | 583,386.71 | 583,386.71 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 578,386.71 | 5,000.00 | |
| | | **Subtotal** | | | **5,000.00** | **578,386.71** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$5,000.00** | **$578,386.71** | |

## Form 2

Exhibit 9
Page: 48

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-20684-JKF | |
| **Case Name:** | Good Enterprises, Ltd. | |
| **Taxpayer ID #:** | **-***0110 | |
| **For Period Ending:** | 03/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4401 Checking - preference rec |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/2015 | | Signature Bank | Transfer from Signature Bank | 9999-000 | 75,418.18 | | 75,418.18 |
| 10/23/2015 | {34} | Americas Media Marketing Inc | final payment per stipulation | 1241-000 | 5,000.00 | | 80,418.18 |
| 10/23/2015 | | transfer of funds deposited in wrong account | funds deposited in wrong account - deposit made 9/29/15 ref no. 10001 | 9999-000 | 5,000.00 | | 85,418.18 |
| 10/26/2015 | {37} | JP Morgan Chase | Receipt of funds for settlement of adv. no. 14-654 | 1241-000 | 4,000.00 | | 89,418.18 |
| 10/18/2016 | | transfer to make final distribution | transfer to make final distribution | 9999-000 | | 89,418.18 | 0.00 |
| | | **COLUMN TOTALS** | | | 89,418.18 | 89,418.18 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 80,418.18 | 89,418.18 | |
| | | **Subtotal** | | | 9,000.00 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$9,000.00** | **$0.00** | |

Exhibit 9
Page:  49

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-20684-JKF | | | **Trustee Name:** | Christine C. Shubert (500770) | |
| **Case Name:** | Good Enterprises, Ltd. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***0110 | | | **Account #:** | ******4402 Checking | |
| **For Period Ending:** | 03/15/2017 | | | **Blanket Bond (per case limit):** | $22,696,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/2015 | | Signature Bank | Transfer from Signature Bank | 9999-000 | 72,876.01 | | 72,876.01 |
| 10/18/2016 | | transfer to make final distribution | transfer to make final distribution | 9999-000 | | 72,876.01 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | **COLUMN TOTALS** | **72,876.01** | **72,876.01** | **$0.00** |
| | Less: Bank Transfers/CDs | 72,876.01 | 72,876.01 | |
| | **Subtotal** | **0.00** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page:   50

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-20684-JKF |
| **Case Name:** | Good Enterprises, Ltd. |
| **Taxpayer ID #:** | **-***0110 |
| **For Period Ending:** | 03/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Christine C. Shubert (500770) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4402 Checking |
| **Blanket Bond (per case limit):** | $22,696,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******8237 Checking | $3,358,307.25 | $2,861,044.73 | $0.00 |
| ******0935 Checking for Bank carve o | $242,500.00 | $242,500.00 | $0.00 |
| ******2970 Checking - preference rec | $128,428.90 | $60,180.72 | $0.00 |
| ******3659 Checking | $0.00 | $1,123.99 | $0.00 |
| ******4400 Checking | $5,000.00 | $578,386.71 | $0.00 |
| ******4401 Checking - preference rec | $9,000.00 | $0.00 | $0.00 |
| ******4402 Checking | $0.00 | $0.00 | $0.00 |
| | $3,743,236.15 | $3,743,236.15 | $0.00 |

UST Form 101-7-TDR (10 /1/2010)